# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

# SANTA ANA DIVISION

In re: HP LASER PRINTER
LITIGATION

Case No. CV 07-00667 AG

**DECLARATION OF CAMERON R. AZARI, ESQ ON IMPLEMENTATION OF NOTICE PLAN**

I, Cameron Azari, declare as follows:

1.     I am the Director of Epiq Legal Noticing, a firm that specializes in designing, developing, analyzing, and implementing large-scale, un-biased, legal notification plans.  I have been court-recognized as a class action notice expert, and I am familiar with, or have been directly responsible for, many complex class action notice programs, involving all aspects of notice dissemination.   My business address is 10300 SW Allen Boulevard, Beaverton, OR 97005.   Epiq Legal Noticing's CV is included as **Attachment 1**.

2.     This declaration is based upon my personal knowledge and upon information provided by my staff, HP's email vendor and the settling parties.  I have reviewed all the information included in this Declaration and I believe it to be true and correct.

3.     Epiq Legal Noticing is a division of Epiq Systems ("Epiq"), a firm with more than 20 years of experience in claims processing and settlement administration.   Epiq's   class   action   case   administration   services   include

coordination of all notice requirements, design of direct-mail notices, establishment of fulfillment services, receipt and processing of opt-outs, coordination with the United States Postal Service, claims database management, claim adjudication, funds management, and distribution services. Epiq works with the settling parties, the Court, and the class members in a neutral facilitation role, taking the negotiated terms of a settlement and implementing settlement administration services.

4. I previously filed my *Declaration of Cameron R. Azari, Esq. on Settlement Notice Plan and Notices* (executed on August 30, 2010). This affidavit will detail the steps taken to implement the Notice Plan, including why I believe it was effective in delivering notice to the Class. It will also report on the administration activity through January 13, 2011. Any subsequent changes to the administration statistics included in my Declaration will be provided to the parties in advance of the Final Approval Hearing.

5. As detailed below, in my opinion, the Notice Plan as implemented meets the best practicable and plain language requirements of Federal Rule of Civil Procedure Rule 23(c)(2). The Notice Plan reached approximately 72.5% of its target audience based on conservative calculations that qualified notice experts must make and provided sufficient frequency of notice exposure, consistent with well-accepted advertising media planning guidelines, so as to give Settlement Class Members the best opportunity to come forward and ask for the benefits offered.

6. Additionally, as explained in paragraph 18 below, the Notice Plan's effectiveness was augmented by the concurrent Notice Plan implemented for the

settlement of the cases *In re: HP Inkjet Printer Litigation*, Case No. C05-3580 JF,

*Rich v. Hewlett-Packard Co*., Case No. C06-03361 JF, and *Blennis v. Hewlett-*

*Packard Co*., Case No. C07-00333 JF ("InkJet Settlement") also administered by

Epiq Systems.  Combined, the Notice Plans reached approximately 80% of InkJet

and LaserJet printer users, directing them to their respective websites and toll-free

numbers for detailed settlement information.

## NOTICE PLAN IMPLEMENTATION

7.     I understand that the proposed settlement includes the two combined

cases listed below (collectively the "LaserJet Settlement").

*Young vs. Hewlett-Packard Company, 09-cv-00315*
*Baggett vs. Hewlett-Packard Company, 07-cv-00667*

I further understand that the Class consists of all individual or entity end-users in

the United States who purchased, leased, received as a gift or otherwise acquired in

the United States an Affected Model (as that term is defined in the parties' August

25, 2010 Stipulation of Settlement).


8.     The Court previously approved the form and content of the Notice

Plan, and each of the Notices distributed to Class members (included as attachments

with this Declaration) is substantially similar to the approved form and content.


9.     ***Individual Notice***.  While developing the Notice Plan, it was

determined that HP had email addresses for a portion of the Class.  The Class

member email registration database is maintained by HP and HP was responsible

for pulling the data extract for the Class period.  HP's email vendor is Yesmail[1].  I

_____

[1] Yesmail is a division of infoGROUP (NASDAQ:IUSA).

DECLARATION CAMERON R. AZARI, ESQ.

understand that the email database was delivered by HP to Yesmail for the sending of the settlement notice. The partial list of Class member names and email addresses totaled 233,684 (or approximately 7.8% of the class relative to printer units sold). Some individual Class members certainly purchased more than one unit, and in the case of entities, some individual Class members purchased many units. I have been informed that this is reflected in the registration database maintained by HP.. It then follows that the number of products registered is greater (maybe substantially) than the number of distinct customers registered.

10.     Yesmail delivered the settlement notice to the 233,684 email addresses between November 8 and November 22, 2010. Yesmail reports that approximately 81% of the emails were successfully delivered (189,098). The notice that was delivered by Yesmail is included as **Attachment 2**. Email notice is particularly efficient in that it allows the recipient to click directly to the settlement website.

11.     Based on this information, the final email list of 233,684 unique email addresses almost certainly represented more than 7.8% of the Class and the final count of delivered emails (189,098) almost certainly represents more than 6.3% of the Class. But because there is no reasonable way to identify with certainty what this higher percentage is, we have decided to use the very conservative 6.3% value for the reach of the direct email portion of the notice effort.

12.     *Publication Notice*. Because not all Class members could be indentified and provided individual notice, we designed a publication notice program to reach individuals and entities who may be potential Class members.

- 3 -

For media planning purposes, MediaMark Research & Intelligence, LCC ("MRI")[2]
and comScore MediaMetrix data[3] was studied for a target of adults in the United
States who own one or more inkjet or laser printers at home.

13.     After analyzing publications reaching adults in the United States who
own a laser printer or fax machine, we selected the following publications for
notice placements.

| HP LaserJet Printers | | | | | |
|---|---|---|---|---|---|
| **Publication** | **Unit** | **Insertions** | **Reach** | **Date Run** | **Page #** |
| Parade | 3/10 | 1 | 35.14% | 11/28 | 6 |
| USA Weekend | 1/4 | 1 | 23.25% | 11/28 | 14 |
| People | 1/3 | 1 | 20.76% | 11/26 | 142 |
| CIO Magazine | 1/2 | 1 | N/A | 12/1 | 47 |

14.     The numbers in the table above reflect the individual performance of
each publication against the specific target (owners of a laser printer or fax
machine).   Notice placements appeared in 1,125 newspapers nationwide via
*Parade* and *USA Weekend*, which is inserted in the weekend editions of papers with
distribution in large cities, suburban areas and small towns.  The distribution lists
for *Parade* and *USA Weekend* are included as **Attachment 3.**  The notice appeared

---

[2] MRI is a leading source of publication readership and product usage data for the
communications industry.  MRI offers comprehensive demographic, lifestyle, product usage and
exposure to all forms of advertising media collected from a single sample.  As the leading U.S.
supplier of multimedia audience research, MRI provides information to magazines, televisions,
radio, Internet, and other media, leading national advertisers, and over 450 advertising agencies—
including 90 of the top 100 in the United States.  MRI's national syndicated data is widely used
by companies as the basis for the majority of the media and marketing plans that are written for
advertised brands in the U.S.

[3] comScore, Inc. (NASDAQ: SCOR) is a global leader in measuring the digital world and
preferred source of digital marketing intelligence. In an independent survey of 800 of the most
influential publishers, advertising agencies and advertisers conducted by William Blair &
Company in January 2009, comScore was rated the most preferred online audience measurement
service' by 50% of respondents, a full 25 points ahead of its nearest competitor.

1   once in *People Magazine*.  Additionally, the notice appeared one time in *Chief*

2   *Information Officer Magazine* which is targeted to IT Executives/Managers &

3   Corporate Executives/Management.  Copies of each notice as it appeared in each

4   publication are included as **Attachment 4**.

5

6   15.     Banner advertisements were placed on the following websites and

7   national networks - Yahoo.com and 24•7 Real Media.  The banners appeared over a

8   30-day period (November 4, 2010 – December 5, 2010) in various sizes appropriate

9   to the websites they ran on and, when clicked, linked directly to the Settlement

10  website.  The Internet banner as it appeared is included as **Attachment 5**.

11

12  16.     For the LaserJet Settlement, the banner ads by themselves reached an

13  estimated 23.99% of all adults in the United States who own a LaserJet printer at

14  home.

15

16  <u>**Overall Plan Performance**</u>

17  17.     Data sources and tools that are commonly employed by experts in this

18  field were used to analyze the reach of this Notice Program.  These include the

19  Mediamark Research Inc. ("MRI") data, which provides statistically significant

20  readership and product usage data, Audit Bureau Circulation ("ABC") statements,

21  which certify how many readers buy or obtain copies of publications and comScore

22  MediaMetrix data, which provides online media usage data.  These tools, along

23  with demographic breakdowns indicating how many people use each media vehicle,

24  as well as computer software that take the underlying data and factor out the

25  duplication among audiences of various media vehicles, allow us to determine the

26  net (unduplicated) reach of a particular media schedule.  We combine the results of

27  this analysis to help determine notice plan sufficiency and effectiveness.

28

- 5 -

18.     A summary of the LaserJet Settlement Notice Plan performance is as follows:

| LaserJet Settlement Notice Plan | | | |
|---|---|---|---|
| **Publication** | **Unit** | **Insertions** | **Reach** |
| Parade | 3/10 | 1 | 35.14% |
| USA Weekend | 1/4 | 1 | 23.25% |
| People | 1/3 | 1 | 20.76% |
| CIO Magazine | 1/2 | 1 | N/A |
| **Online** | **Size** | **Days** | **Reach** |
| Yahoo.com | varies | 30 | 5.03% |
| 24/7 Real Media Network | varies | 30 | 21.12% |
| **Direct Notice** | | | |
| Direct Email Notice | | | 6.3% |
| **Total Estimated Reach** | | | **72.5%** |

19.     As noted in paragraph 6 above, the effectiveness of the LaserJet Settlement Notice Plan was augmented by the concurrent Notice Plan implemented by Epiq for the InkJet Printer Settlement in the United States District Court for the Northern District of California.  Running the notice programs for each settlement on a time schedule that allowed for the print publication notice to appear in consecutive editions of *Parade*, *USA Weekend* and *People* resulted in a significant cost savings over running the same programs independently (approximately $200,000 in savings).  Additionally, running the notice programs in such close proximity certainly enhanced the effectiveness of both programs.  The estimated reach of the combined notice efforts against a target of adults who own a LaserJet or InkJet printer was approximately 80%, a reach that is consistent with only the most comprehensive class action notice programs.  The estimated frequency (the average number of times each Class member had an opportunity to see the message) was 2.5 times.

20. **Settlement Website.** The settlement website (www.HPLaserJetPrinterSettlement.com) was created and maintained by Epiq so that Class members could obtain additional information and documents about the settlement. The website includes the Stipulation of Settlement, the Detailed Notice of Settlement, the Preliminary Approval Order, the Online Claim Form, a list of Frequently Asked Questions and the complete list of HP LaserJet printers included in the settlement. The website also prominently listed the settlement's important dates and deadlines and included a "Contact Us" page listing ways to seek further information (via the administrator's mailing, fax and email addresses and the toll-free settlement phone line). The www.HPLaserJetPrinterSettlement.com URL was prominently displayed on all notice documents and will remain live throughout the claims processing and distribution period as required by the settling parties. The website went live on November 5, 2010 and as of January 13, 2011 has recorded over 61,000 visitor sessions, over 254,000 individual page views and more than 435,000 total hits. In my experience this is an impressive volume of online activity for a class action settlement website and is reflective of the extent of the notice effort and the interest in the settlement among potential Class members.

21. **Toll-Free Number.** A toll-free phone number (1-866-833-7923) was established and became live on November 3, 2010. The toll-free line and recorded information are available 24 hours a day, seven days a week and will remain live throughout the clams processing and distribution period. The telephone line permits Class members to call and request a Detailed Notice and provides information about the proposed Settlement, including a list of Frequently Asked

- 7 -

Questions. As of September 13, 2010 Epiq has received 116 calls, representing 155 minutes of use.

22.    ***PO Box/Email Box/Fax Number***.  Epiq established a post office box (HP LaserJet Settlement Administrator, PO Box 5270, Portland, OR 97208-5270) email box (Info@HPLaserJetPrinterSettlement.com) and a fax number (877-341-4607) for the receipt of Class member correspondence.  As of January 13, 2011, Epiq has received over 6,000 pieces of correspondence with the vast majority coming via email.  As of January 13, 2011, Epiq has responded to over 4,400 Class member inquiries that required follow-up from the administrator.

23.    ***Requests for Exclusion.***    The settlement required that Requests for Exclusion be sent to the Administrator by January 4, 2011 via fax, email or US mail.  Requests sent by fax or email needed to have been received by Epiq on or before January 4, 2011 to be counted as timely.  Requests for Exclusion sent by US mail, needed to be postmarked on or before January 4, 2011 to be counted as timely.  As of January 13, 2011 Epiq has received and processed 32 timely Requests for Exclusion.  Also as of January 13, 2011 an additional 7 Requests for Exclusion were determined to be duplicates.  Epiq will continue to review all correspondence received and any changes to the list of valid and timely Requests for Exclusion will be provided to the parties in advance of the January 31, 2011 Final Approval Hearing.   The list of valid and timely Requests for Exclusion processed as of January 13, 2011 is included as **Attachment 6**.

DECLARATION CAMERON R. AZARI, ESQ.

24.   ***Objections to the Settlement***. Class members wishing to object to the Settlement were required to file a written objection with the Clerk of the Court by January 4, 2011, and serve copies of their objection on the Settlement Administrator and the parties.   As of January 13, 2011, Epiq has received two objections that also were properly filed with the Clerk of the Court.   Further, after requesting guidance from the parties, Epiq was instructed to flag and classify any additional correspondence (email/mail/fax) that appeared to reflect a comment about, an objection to, or dislike of, the Settlement.   As of January 13, 2011, Epiq has processed 46 such pieces of correspondence, received/postmarked by the January 4, 2011 objection deadline.   Epiq continues to audit all correspondence received/postmarked prior to the objection deadline and any additional items that reflect a comment about, an objection to, or a dislike of, the settlement will be provided to the parties in advance of the January 31, 2011 Final Approval Hearing. I have reviewed the objections that were properly filed with the Court and neither raised any substantive questions concerning the Notice Plan.

## CONCLUSIONS

25.   In my opinion, the Notices and the Notice Plan complied with all aspects of Federal Rule of Civil Procedure Rule 23(c)(2), the Due Process Clause of the Constitution, and also the guidance for effective notice articulated in the FJC's Manual for Complex Litigation, 4th. This plan as implemented was consistent with other notice programs approved by both state and Federal Courts and complied with all Court rules and guidelines.

DECLARATION CAMERON R. AZARI, ESQ.

1
2
3
4

26.     The Notice Plan met the "desire to actually inform" standard well-embedded in due process law, requiring more than a "mere gesture."  See *Mullane v Central Hanover Trust*, 339 US 306, 315 (1950).

5
6
7
8
9
10
11
12
13
14
15
16

27.     The Notice Plan reached approximately 72.5% of its target audience based on conservative calculations that qualified notice experts must make. Additionally, because the direct email portion of the notice effort almost certainly reached a greater percentage of actual, unique Class members than the 6.3% we have conservatively assigned to it, the total reach of the LaserJet Notice Plan very likely exceeds 72.5%.  Further, the combined reach of the concurrent InkJet and LaserJet notice programs resulted in a conservative, combined reach to adults who own a LaserJet or InkJet printer of approximately 80%.  In my opinion, the Notices and Notice Plan effectively reached a substantial portion of Class members as described herein.

17
18
19
20
21
22
23
24
25
26
27
28

DECLARATION CAMERON R. AZARI, ESQ.

1    I declare under penalty of perjury that the foregoing is true and correct to the best of

2

3    my knowledge.

4                                             _____

5                                                       Cameron R. Azari, Esq.

6    COUNTY OF _Washington_ )

7                               )

8    STATE OF ___Oregon___ )

9    SUBSCRIBED AND SWORN TO BEFORE ME this 14th day of January, 2011.

10

11

12                                _____

13                                  NOTARY PUBLIC

14    MY COMMISSION EXPIRES:

15

16    _August 10, 2012_

17

OFFICIAL SEAL
**BRANDON SCHWARTZ**
NOTARY PUBLIC-OREGON
COMMISSION NO. 431449
MY COMMISSION EXPIRES AUGUST 10, 2012

DECLARATION CAMERON R. AZARI, ESQ.

# Attachment 1



**P** 503 350 5800  **T** 800 547 4407  **F** 503 350 5890
10300 SW ALLEN BOULEVARD, BEAVERTON, OR 97005

**WWW.EPIQSYSTEMS.COM**

## EPIQ LEGAL NOTICING

Epiq Legal Noticing provides clients with quality, expert notice plan development and implementation for both class action and bankruptcy proceedings.  Our solutions are based on in-depth research and over a decade of experience.  Whether utilizing traditional or innovative methods, clients can depend on Epiq to plan and execute a successful notice program.

- ✓ Programs are quantified using the industry standard measurements of Reach and Frequency.

- ✓ Epiq's notice professionals are uniquely experienced in direct notice implementation including address updating, mailed notice and email.

- ✓ Through affidavits and testimony we attest to the execution and performance of our programs and their adequacy under relevant Federal and State law.

- ✓ Epiq designed notices have appeared all over the world and in dozens of languages.

- ✓ Notices are drafted with the FRCP 23(c)(2)(B)'s guidance to "clearly and concisely state in plain, easily understood language…"

- ✓ Our clients include plaintiff and defense counsel, defendant corporations and public interest advocacy groups.

- ✓ No media plan designed by Epiq has ever been successfully challenged on adequacy.

## KEY BIO'S

***Cameron Azari, Esq., Director of Legal Noticing***

Legal Noticing Director Cameron Azari, Esq. has more than nine years experience in the design and implementation of legal notification and claims administration programs. He is a nationally recognized specialist in the creation of notification campaigns in compliance with Fed R. Civ. P. 23(c)(2) (d)(2) and (e) and similar state class action statutes. High profile class actions he has been involved in include companies such as Aetna, Humana, Wells Fargo, General Motors, Goodyear, Cigna, City of Miami, Budget Rent-a-Car, AT&T, AIG and T-Mobile.  Cam is an active author and speaker on a broad array of legal notice and class action topics ranging from amendments to FRCP Rule 23, email noticing, response rates and optimizing settlement effectiveness.  Cam is an active member of the Oregon State Bar. He received his B.S. from Willamette University and his J.D. from Northwestern School of Law at Lewis and Clark College.  Cam can be reached at cazari@epiqsystems.com.

***Lauran Schultz, Executive Director***

Based in Philadelphia, Legal Noticing Director Lauran Schultz co-manages legal notice for Epiq Class Action & Claims Solutions.  He consults extensively with clients on notice adequacy and innovative legal notice programs that are both efficient and effective.  Lauran and his team develop comprehensive, fully integrated notification efforts including situational analysis, plan design, drafting, implementation and opinions of adequacy.  The team supervises all aspects of notice implementation from media planning and buying to individual notification (print, email), press releases, case websites, PSA campaigns and third party outreach.  High profile actions Lauran has been involved in include companies such as: TransUnion, Ford Motors, Chrysler, TJX, Certegy, AIG, Dominion Resource Services, CNA, Continental Tire, Wal-Mart, Carrier Corporation, Vivendi, Parmalat, ConAgra and Toyota.  Among recent engagements, Lauran managed the 2008 notice program for *In Re Trans Union Privacy Litigation*.  Possibly the largest class action in history, the *In re Trans Union* settlement included 190 million class members justifying a media effort spanning the internet, consumer magazines, newspapers, television and radio.  Lauran has over a dozen years of consulting and management experience developing innovative marketing programs for nationally and internationally recognized brands such as National City, HSBC and Regions Bank along with affiliates of the American Automobile Association and Better Business Bureau.  Prior to joining Epiq in 2005, Lauran was a Senior Vice President of Marketing at National City Bank in Cleveland, Ohio.  Lauran's educational background includes advanced study of political theory at the University of Wisconsin-Madison, Cornell University and the London School of Economics along with a Ford Foundation fellowship from the Social Science Research Council and American Council of Learned Societies.  Lauran can be reached at lschultz@epiqsystems.com

# ARTICLES AND PRESENTATIONS

**Cameron Azari** Speaker, "Notice in Consumer Class Actions: Adequacy, Efficiency and Best Practices." CLE International's 5th Annual Class Action Conference: Prosecuting and Defending Complex Litigation, San Francisco, CA, 2009.

**Lauran Schultz** Speaker, "Efficiency and Adequacy Considerations in Class Action Media Notice Programs."  Chicago Bar Association, Chicago, IL, 2009.

**Cameron Azari** Author, "Clearing the Five Hurdles of Email - Delivery of Class Action Legal Notices" - Thomson Reuters Class Action Litigation Reporter – June, 2008.

**Cameron Azari** Speaker, "Planning for a Smooth Settlement." ACI: Class Action Defense - Complex Settlement Administration for the Class Action Litigator, Phoenix, AZ, 2007.

**Cameron Azari** Speaker, Noticing and Response Rates in Class Action Settlements" – Class Action Bar Gathering, Vancouver, British Columbia, 2007.

**Cameron Azari** Speaker, "Structuring a Litigation Settlement." CLE International's 3rd Annual  Conference on Class Actions, Los Angeles, CA, 2007.

**Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Skadden Arps Slate Meagher & Flom, LLP, 2006.

**Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Bridgeport Continuing Legal Education, Class Action and the UCL, 2006.

**Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Stoel Rives litigation group, Portland/Seattle/Boise/Salt Lake City, 2005.

**Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Stroock Stroock & Lavan litigation group, Los Angeles, CA, 2005.

**Cameron Azari** Author, "Twice the Notice or No Settlement" – Current Developments – Issue II, August, 2003.

**Cameron Azari** Speaker, "A Scientific Approach to Legal Notice Communication" – Weil Gotshal litigation group, New York, 2003.

# Legal Notice Cases

Epiq Systems has served as notice expert for planning, implementation and/or analysis in the following partial listing of cases.

| | | | |
|---|---|---|---|
| 2004 | Norman Aper, et al., vs. Grapevine Imports, LTD d/b/a Texas Toyota of Grapevine | 048-195392-02 | 48th District Court of Tarrant County, Texas |
| 2004 | Mark Strawn v. Farmers Insurance Co. of Oregon, et al. | 9908-0908 | Circuit Court for the State of Oregon for the County of Multnomah |
| 2004 | Hans English Michel v. Archstone-Smith Operating Trust | 03-008202 | Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida |
| 2004 | Martin Marootian, et al. v. New York Life Insurance Company | C99-12073 | United States District Court for the Central District of California |
| 2004 | McPherson et al. v. Bank of Hawaii, et al. | 03-1-0494-03 | Circuit Court of the first court state of Hawaii |
| 2004 | William B. Bunker v. County of Orange | 79-17-99 | California Superior Court for the County of Orange |
| 2004 | Jeanne Brumley v Conoco Phillips Company | CJ-2001-5 | District Court of Texas County state of Oklahoma |
| 2004 | Dynegy, Inc. ERISA Litigation | H-02-3076 | United States District Court for the Southern District of Texas |
| 2004 | Karen Dowhite, et al. v. Elite Financial Services, Inc. | AMD 00-1945 and AMD-03-805 | United States District Court for the District of Maryland |
| 2004 | Enron Corporation ERISA Litigation | H-01-3913 | United States District Court for the Southern District of Texas |
| 2004 | The Exxon Valdez | A89-095-CV | United States District Court for the District of Alaska |
| 2004 | Chemical Release at Bogalusa | 73341 | Twenty Second Judicial District Court, Parish of Washington, State of Louisiana |
| 2004 | Laura White v. Hedstrom Corporation, et al. | 03CC00274 | Orange County Superior Court, Central Justice Center State of California |
| 2004 | Household Lending Litigation | 02-1240 | United States District Court for the Northern District of California |
| 2004 | Jeanie Luna, et al. v. Household Finance Corporation, III and Household Realty Corp. | 03-02-02673-1 | Superior Court of Washington for Whatcom County |
| 2004 | Warmack-Muskogee v. Pricewaterhouse Coopers LLP. | E2001-504-3 | Circuit Court of Miller County Arkansas |
| 2004 | Patrick McGrath v. The City of Miami, et al. | 99-21456 | Court of the 11th Judicial Circuit in and for Miami-Dade County |
| 2004 | Natural Gas Anti-Trust | 4221, 4224, 4226 and 4228 | California Superior Court for the County of San Diego |
| 2004 | Muzinich & CO., Inc., et al. v. Raytheon Company, et al. | 01-284-S-BLW | United States District Court of Idaho |
| 2004 | Michelle Hansen v. Ticket Track, INC | CV02-1032P | United States District Court for the Western District of Washington |
| 2004 | Johns-Manville Corporation, et al. | 82 B 115656 | United States Bankruptcy Court for the Southern District of New York |
| 2004 | Kanefsky et al. v. Trex Co., Inc. et al. | L-7347-00 | Superior Court of New Jersey Law Division |
| 2004 | Vastano v. AT&T Wireless Services, Inc. | 99-CV-8267 | District Court of Denver County, Colorado |

| 2004 | Worldcom, Inc. ERISA Litigation | 02 Civ. 4816 (DLC) | United States District Court for the Southern District of New York |
|------|--------------------------------|--------------------|--------------------------------------------------------------------|
| 2005 | Kenneth S. Reynolds v. A&I Company, Granite State Insurance Company | 01-C-538 | Circuit Court of Kanawha County, West Virginia |
| 2005 | Southern States Police Benevolent Association v. Protective Apparel Corporation of America, Inc. | 5012961 | 17th Judicial Circuit Court for Broward County, Florida |
| 2005 | Olsen v. Behr Process Corporation | S006106 | Supreme Court of British Columbia |
| 2005 | Sutter v. Horizon Blue Cross Blue Shield of New Jersey | ESX-L3685-02 | Superior Court of New Jersey Essex County |
| 2005 | re: Managed Care Litigation | MDL 1334 | United States Courthouse Miami Florida |
| 2005 | In re: Electronic Data Systems Corporation Securities Litigation | 6:03-MD-1512 | United States District Court for the Eastern District of Texas |
| 2005 | Mark Fabrics, Inc. v. GMAC Commercial Credit LLC | 02/604631 | Supreme Court of the State of New York County of New York |
| 2005 | Melissa Dukes v. Hewlett-Packard Company | CV-2002-270 | Circuit Court of Phillips County, Arkansas |
| 2005 | Shane, et al. v. Humana Inc., et al. | 04-21589-CIV-Moreno | United States District Court for the Southern District of Florida |
| 2005 | Hilton v. Oklahoma Farm Bureau Mutual Insurance Company | C-01-445 | District Court of Pottawatomie County State of Oklahoma |
| 2005 | David Merryweather v. Hewlett-Packard Company | 2002-1591-4 | 170th Judicial District Court of McLennan County Texas |
| 2005 | Jerry Cooper, Inc. v. OB PAG, Incorporated | 04-2-12326-7 | Superior Court of Washington for King County |
| 2005 | Cathy Terrill v. Oakbrook Hilton Garden Suites and Inn, LLC | 01 L 529 | Circuit Court for the 18th Judicial Circuit Dupage County, Wheaton, Illinois |
| 2005 | Vega, et al. V. Mallory, et al. | 97AS06548 | California Superior Court for the County of Sacramento |
| 2006 | Ticho v. Budget Rent a Car System, Inc. | GIC 836220 | California Superior Court for the County of San Diego |
| 2006 | CMS Energy ERISA Litigation | 02-72834 | United States District Court for the Eastern District of Michigan |
| 2006 | FMS, Inc. V. Dell, Inc. et al | 03-2-23781 | Superior Court of Washington for King County |
| 2006 | Julene Taylor et al. V. Farmers Insurance Company of Washington | 02-2-08934-8 | Superior Court of Washington for King County |
| 2006 | In re: Healthsouth Corp. ERISA Litigation | CV-03-BE-1700 | United States District Court for the Northern District of Alabama |
| 2006 | Ashton, et al. v. Anthem, Inc., et al | 04-20143-CIV-Moreno | United States District Court for the Southern District of Florida |
| 2006 | Cerbo et al v. Ford of Englewood, Inc., et al. | BER-L-2871-03 | Superior Court of New Jersey, Law Division Bergen County |
| 2006 | Kafoury, et al. v. PGE | 0501-0067 | Circuit Court Multnomah County, Oregon |
| 2006 | Scarlett Moon Settlement | BC 286202 | California Superior Court for the County of Los Angeles |
| 2006 | A&J Liquor Co, Inc. v. State Compensation Insurance Fund | 975982 | California Superior Court for the County of San Francisco |
| 2006 | Melvin Simon & Associates, Inc. et al. v. Standard Fire Insurance Company, et al. | 97-RCCV-28 | Superior Court of Richmond County, State of Georgia |

| 2006 | Robb v. Stericycle, Inc. | 467704-A | First Judicial District Court, Caddo Parish, Louisiana |
|---|---|---|---|
| 2006 | Feurabend v. UST, Inc. et al. | 02-CV-7125 | Circuit Court Milwaukee Wisconsin |
| 2006 | In re: Visteon Corp. ERISA Litigation | 05-71205 | United States District Court for the Eastern District of Michigan |
| 2007 | Rick Love, M.D., et al. v. Blue Cross and Blue Shield Association, et al. | 03-21296-CIV Moreno/Simonton | United States District Court for the Southern District of Florida |
| 2007 | Brasher, et al. v. Norfolk Southern California Corporation, et al. | CV-06-BE-0198-E | United States District Court for the Northern District of Alabama |
| 2007 | Eric Boos and James Rasmussen v. Chicago Pneumatic Tool Company | 02-2-167306SEA | Superior Court for the State of Washington King County |
| 2007 | In re: Delphi Corporation ERISA Litigation | 05-md-1725 | United States District Court for the Eastern District of Michigan |
| 2007 | Southern States Police Benevolent Association v. First Choice Armor & Equipment Inc. et al. | 06CV10034-NMG | United States District Court of Massachusetts |
| 2007 | Karpus Management Inc. v. Brantley Capital Corporation | 1:07-CV-01716 | United States District Court for the Northern District of Ohio |
| 2007 | Ky Du v. WorldCom Inc. et al. | 00-10327 | United States Bankruptcy Court Southern District of New York |
| 2007 | Donna Atchley v. Nations Title Agency, Inc. | 0616-CV17169 | Circuit Court of Jackson County, Missouri Kansas City |
| 2007 | Darren Pedersen v. Ford Motor Company | GIC821797 | California Superior Court for the County of San Diego |
| 2007 | Natural Gas Anti-trust Cases | 4221 | California Superior Court for the County of San Diego |
| 2007 | Susanna Cook v. Dairyland Insurance Company | 2000 L I | Circuit Court of the First Judicial Circuit Johnson County, Illinois |
| 2007 | Sprint Corporation Shareholder Litigation | 04-CV 01714 | District Court of Johnson County, Kansas Civil Court Department |
| 2007 | Stoney v. SeaWorld | GIC 837803 | California Superior Court for the County of San Diego |
| 2007 | Wong v. T-Mobile USA, Inc. | 05 CIV. 73922 | Theodore Levin United States Courthouse |
| 2007 | Jeanette Wagner v. Tracfone Wireless, Inc. | 06-CI-304 | Commonwealth of Kentucky Boone County Circuit Court |
| 2007 | Ucan v. Bank of America | 4221 | California Superior Court for the County of San Francisco |
| 2008 | Barel v. Bank of America | 06 2372 | United States District Court for the Eastern District of Pennsylvania |
| 2008 | Baumsteiger, et al. v. FleetBoston Financial Corporation et al. | 408698 | California Superior Court for the County of San Francisco |
| 2008 | Karen Bernard v. MBNA America Bank | 408700 | California Superior Court for the County of San Francisco |
| 2008 | In re: DJK Residential LLC | 08-10375 | Courtroom No. 601  New York |
| 2008 | In re: General Motors Corporation Securities Litigation | 06-md-1749 | United States District Court for the Eastern District of Michigan |
| 2008 | In re: The Goodyear Tire & Rubber Company ERISA Litigation | 5:03-CV-2182-JRA | United States District Court for the Northern District of Ohio |

| 2008 | Nola Greeno v. Allied Property and Casualty Insurance Company et al. | CV 06 113-M-DWM | United States District Court for the District of Montana |
|---|---|---|---|
| 2008 | Koch v. Gateway Settlement | 05CV2229 | United States District Court for the Southern District of California |
| 2008 | In re: Linens Anti-Trust Litigation | 03 CIV. 7823 | United States District Court for the Southern District of New York |
| 2008 | Masztal v. City of Miami | 98-11208 CA 31 | Judicial Circuit for Miami-Dade County, Florida |
| 2008 | Barbara Rasnake et al. v. NetZero | BC356109 | Superior Court of the State of California for the County of Los Angeles |
| 2008 | William Meaney, et al. v. Onebeacon America Insurance Company, et al. | 08-3281 BLS 2 | Superior Court Commonwealth of Massachusetts |
| 2008 | In re: Parmalat Securities Litigation | 04 MD 1653 | United States District Court for the Southern District of New York |
| 2008 | Jett Jones and Envo-Tech v. Alford-Chevrolet-Geo, et al. | 30-96 | District Court of Marion County, Texas |
| 2008 | Timberline 83 Limited Partnership v. Burlington Resources Oil & Gas Company LP | CJ-02-23 | District Court of Dewey County, Oklahoma |
| 2008 | In re: Tricor Anti-Trust Litigation | 05-340 SLR | United States District Court for the District of Delaware |
| 2009 | Jeremy S. Weinberger, M.D. v. Aetna Health, Inc. | 1:06-cv-20249-Moreno/Torres | United States District Court for the Southern District of Florida |
| 2009 | In re: Crompton Corp. Securities Litigation | 3:03-CV-1293 | United States District Court for the District of Connecticut |
| 2009 | Ronald Drazin, et al. v. Horizon Blue Cross Blue Shield of New Jersey, Inc. et al. | 06-06219 | United States District Court for the District of New Jersey |
| 2009 | Vermiglio et al. v. Group Health Plan, Inc. | 4:07cv-0282 | United States District Court for the Eastern District of Missouri |
| 2009 | Collins v. Nationwide Mutual Insurance Company | 99-CVH-06-04714 | Court of Common Pleas of Franklin County, Ohio |
| 2009 | Carly Rose v. Nationwide Mutual Insurance Company | 02 2 06621 1 | Superior Court of the State of Washington for the County of Pierce |
| 2009 | Steinberg v. Nationwide Mutual Insurance Company | 05-CV-033409 | New York Supreme Court, Suffolk County |
| 2009 | Andonia v. The TJX Companies Inc. | GIC875253 | California Superior Court for the county of San Diego |
| 2009 | Bovay et al. v. Sears Roebuck Co. | 01 CH 18096 | Circuit Court of Cook County, Illinois |
| 2009 | Emma Menesas v. Simply Right, Inc. | 05CC00212 | California Superior Court for the County of Orange |
| 2009 | Salcido v. Iovate Health Sciences, USA | BC387942 | California Superior Court for the County of Los Angeles |
| 2009 | Alexander v. Nationwide Mutual Insurance Company | CV-2009-120-3 | Circuit Court of Miller County, Arkansas |
| 2009 | Hutchinson v. Southern Farm Bureau Casualty Insurance Company | CV–2009–200–3 | Circuit Court of Miller County, Arkansas |
| 2009 | Dennis v. Computer Sciences Corp | CV-2009-96-3 | Circuit Court of Miller County, Arkansas |
| 2009 | Runyan v. Transamerica Life Insurance Company | CV 09 2066 | Circuit Court of Pulaski County, Little Rock, Arkansas |
| 2009 | Strasen, et al. v. Allstate Insurance Company | 99-L-1040 | Circuit Court for the Third Judicial Circuit Madison County, Illinois |
| 2009 | Fallon v. E.T. Browne Drug Co., Inc. | BC411117 | Los Angeles County Superior Court |

| 2009 | State of Mississippi v. Microsoft Corporation | G2004-1542 | Chancery Court of Hind County, Mississippi, First Judicial District |
|------|-----------------------------------------------|------------|---------------------------------------------------------------------|
| 2009 | Daisy Mountain Fire District, et al. v. Microsoft Corporation | JFM-07-2851 | United States District Court for the District of Maryland |
| 2009 | In re: Parmalat Securities Litigation | 04 MD 0030 (LAK) | United States District Court for the Southern District of New York |
| 2009 | In re: Marvell Technology Group Ltd. Securities Litigation | C-06-06286 RMW | United States District Court for the Northern District of California |

# Attachment 2

**Lantz, Breona**

---

| | |
|---|---|
| **From:** | Hewlett-Packard [Hewlett-Packard@email.americas.hp.com] |
| **Sent:** | Friday, January 14, 2011 9:54 AM |
| **To:** | Heeter, Kyle |
| **Subject:** | PREVIEW:   Notice of Proposed Settlement of HP LaserJet Litigation with revised question 8 link - Reference #34174569 |

### NOTICE OF SETTLEMENT

**If you purchased an HP color LaserJet printer, you may benefit from a Proposed Class Action Settlement.**

**READ THIS NOTICE CAREFULLY. YOUR LEGAL RIGHTS ARE AFFECTED WHETHER YOU ACT OR DO NOT ACT. PLEASE CHECK THE SETTLEMENT WEBSITE AT www.HPLaserJetPrinterSettlement.com REGULARLY FOR UPDATES AND FURTHER DETAILS**

*The Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

- A Proposed Settlement has been reached in two class action lawsuits involving certain Hewlett-Packard Company ("HP") LaserJet printers. The first lawsuit *(Baggett v. Hewlett-Packard Co.*, C.D. Cal. Case No. CV 07-0667 AG) claims that HP designed certain of its color LaserJet printers and print cartridges to prevent further printing after a certain amount of use even though toner remains in the print cartridge that could be used to print additional pages, that HP represented that certain print cartridges are "empty" and/or need to be replaced even though toner remains in the cartridge, that this technology prevented purchasers from using all of the allegedly useable toner in the print cartridge, from printing additional available pages and from using all of the printer's functions (such as continued printing) until the print cartridge at issue is replaced, and that HP interfered with the right of purchasers to possess and use all of the toner in the HP print cartridges and/or to print additional pages. The second lawsuit (*Young v. Hewlett-Packard Co.*, C.D. Cal. Case No. CV 09-00315 AG) involves different HP color LaserJet printers than those at issue in the *Baggett* lawsuit, but makes similar allegations and further alleges that HP failed properly to disclose that the relevant color LaserJet print cartridges include an override" mechanism that permitted a user to continue printing as long as desired after any interruption or termination of printing caused by toner level in the print cartridge. HP denies all these claims. The Court (Honorable Andrew J. Guilford, United States District Court for the Central District of California) has ruled in favor of HP in each case, and each case has been appealed to the United States Court of Appeals for the Ninth Circuit. In order to avoid the expense and risks of continuing the lawsuit, the parties agreed to a Proposed Settlement.

- Your legal rights may be affected whether you act or do not act. Read this notice carefully.

- If you are eligible, the Proposed Settlement may provide an e-credit for future purchases of printers and printer supplies offered at www.shopping.hp.com. Any e-credits received as part of the settlement can only be used at www.shopping.hp.com.

- You are a Class Member if you purchased, leased, received as a gift or otherwise acquired in the United States an HP printer that is listed **here**. See questions 5 and 6 **here** for further information.

- You are not part of the class if you: (a) did not purchase, lease, receive as a gift or otherwise acquire a printer listed **here**; (b) are an employee, director, officer, or agent of HP or its subsidiaries and affiliated companies, (c) are the Judge of the Court in which the cases are pending or part of his immediate family or staff. See question 7 below.

### YOUR RIGHTS AND CHOICES:

| YOU MAY: | | DUE DATE: |
|---|---|---|
| **FILE A CLAIM FORM** | This is the _only_ way that you may get an e-credit. | **By February 15, 2011** |
| **OBJECT** | Write to the Court about why you don't like the Proposed Settlement. | **By January 4, 2011** |
| **EXCLUDE YOURSELF** | Ask to get out of the Proposed Settlement. If you do this, you cannot get any Settlement benefits, but you keep your right to sue HP yourself regarding the claims in the lawsuits. | **By January 4, 2011** |
| **APPEAR IN THE LAWSUIT OR GO TO A HEARING** | Participate in the Proposed Settlement on your own or through your own lawyer. You can also ask to speak in Court about the Proposed Settlement. | **By January 31, 2011** |

| **DO NOTHING** | You get no individual monetary settlement benefits and you give up the right to sue HP on your own regarding the claims later. | |

- These rights and choices - **and the deadlines to exercise them** - are further explained in this Notice.

- These **deadlines may be moved, cancelled or otherwise modified**, so please check the settlement website at www.HPLaserJetPrinterSettlement.com regularly for updates and further details.

- The Court still has to decide whether to approve the Proposed Settlement. Benefits will be provided only if the Court approves the Proposed Settlement and after any appeals are resolved.

## WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION**

1. Why did I get this Notice?
2. What are the lawsuits about?
3. Why is this a class action?
4. Why is there a Proposed Settlement?

**WHO IS IN THE PROPOSED SETTLEMENT CLASS**

5. How do I know if I'm part of the Proposed Settlement Class?
6. How do I know if my printer is one of the models covered by the Proposed Settlement?
7. Are there exceptions to being included?

**THE PROPOSED SETTLEMENT BENEFITS - WHAT YOU MAY GET**

8. What does the Proposed Settlement provide?
9. What are e-credits and what can I use them for?
10. What am I giving up to stay in the Class?

**HOW TO GET PROPOSED SETTLEMENT BENEFITS**

11. How do I get an e-credit?
12. When will I get my Proposed Settlement benefits?

**YOUR RIGHTS AND CHOICES - EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT**

13. Can I get out of the Proposed Settlement and the Class?
14. How do I exclude myself from the Proposed Settlement?
15. If I don't exclude myself, can I still sue HP for the same things later?
16. If I exclude myself, can I get benefits from the Proposed Settlement?

**YOUR RIGHTS AND CHOICES - OBJECTING TO THE PROPOSED SETTLEMENT**

17. How do I tell the Court I don't like the Proposed Settlement?
18. What's the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?

**YOUR RIGHTS AND CHOICES - APPEARING IN THE LAWSUIT**

19. Can I appear or speak in this lawsuit and Proposed Settlement?
20. How can I appear in this lawsuit?

**IF YOU DO NOTHING**

21. What happens if I do nothing at all?

**THE LAWYERS REPRESENTING YOU**

22. Do I have a lawyer in this case?
23. How much will the lawyers for the Class be paid, and how will they be paid?

**THE COURT'S FAIRNESS HEARING**

24. When and where will the Court decide whether to approve the Proposed Settlement?
25. Do I have to come to the hearing?
26. Can I speak at the hearing?

**GETTING MORE INFORMATION**

27. Are more details about the lawsuit and Proposed Settlement available?
28. How do I get more information?

## BASIC INFORMATION

### 1. Why did I get this Notice?

The Court ordered that this Notice be given because you have the right to know about a Proposed Settlement that may affect you. You have legal rights and choices to make before the Court decides whether to approve the Proposed Settlement.

This Notice explains:

- What the lawsuits are about.

- Who is included in the Proposed Settlement.

- How the Proposed Settlement may benefit you.

- What your legal rights are.

- How to get the benefits of the Proposed Settlement.

### 2. What is the lawsuit about?

This lawsuit is a combination of two separate class action lawsuits filed against HP. The first lawsuit (*Baggett*) claims that HP designed certain of its color LaserJet printers and print cartridges to prevent further printing after a certain amount of use even though toner remains in the print cartridge that could be used to print additional pages, that this technology prevented purchasers from using all of the allegedly useable toner in the print cartridge, from printing additional available pages and from using all of the printer's functions (such as continued printing) until the print cartridge at issue is replaced, that HP represented that certain print cartridges are "empty" and/or need to be replaced even though toner remains in the cartridge, and that HP interfered with the right of purchasers to possess and use all of the toner in the HP print cartridges and/or to print additional pages from the print cartridges that they purchased.

The second lawsuit (*Young*) involves different HP color LaserJet printers than those at issue in the Baggett lawsuit, but makes similar allegations and further alleges that HP failed properly to disclose that the relevant color LaserJet print cartridges include an "override" mechanism that permitted a user to continue printing as long as desired after any interruption or termination of printing caused by toner level in the print cartridge.

HP denies all these claims. Both actions are now combined as one lawsuit called In re: HP LaserJet Printer Litigation, Case No. CV 07-00667 AG. The Court in charge of this lawsuit is the United States District Court for the Central District of California and specifically the Honorable Andrew J. Guilford.

## 3. Why is this a class action?

In a class action, one or more people, called Class Representatives, sue on behalf of other people who have similar claims. All these people together are a "Class" or "Class Members." One Court decides all the issues in the lawsuit for all Class Members, except for those who exclude themselves from the Class. In a class action, the Court has a responsibility to assure that prosecution and resolution of the class claims by the Class Representatives and class counsel is fair. In this lawsuit, the Class Representatives are asking the Court to decide the issues for all purchasers of certain HP color LaserJet printers.

## 4. Why is there a Proposed Settlement?

The Settlement was the result of extensive good-faith negotiations between the plaintiffs and HP. The Proposed Settlement concludes litigation but is not the result of a court ruling in favor of either plaintiffs or HP. HP and counsel for plaintiffs in the *Baggett and Young* actions have considered that, if the claims asserted in their respective lawsuits are not settled now by voluntary agreement among the parties, future proceedings (including prosecution of any appeals) would be protracted and expensive, would involve highly complex legal and factual issues relating to class certification, liability, and damages, and would involve substantial uncertainties, delays, and other risks inherent in litigation. The class representatives and their attorneys have determined that the Settlement is in the best interests of all Class Members.

### WHO IS IN THE PROPOSED SETTLEMENT CLASS

## 5. How do I know if I'm part of the Proposed Settlement Class?

You are a Class Member if you purchased, leased, received as a gift or otherwise acquired in the United States a printer set forth **here.**

## 6. How do I know if my printer is one of the models covered by the Proposed Settlement?

You can check to see if your HP printer is one of the ones listed **here** by looking in the following areas on your printer: (a) looking on the front panel of the printer for the model name and number; (b) looking on the top of the printer; (c) looking on the underside of the printer; (d) opening the cartridge access door and looking near the cartridges; or (e) using HP's automatic product-detection tool. If you have any trouble finding the model name and number you can visit the Proposed Settlement website at www.HPLaserJetPrinterSettlement.com for further instructions.

## 7. Are there exceptions to being included?

You are not part of the Class if your printer model is not listed **here**.

In addition, all persons who are employees, directors, officers and agents of HP or its subsidiaries and affiliated companies, as well as the Judge of the Court in which the lawsuit is pending and his immediate family and staff are also excluded.

### THE PROPOSED SETTLEMENT BENEFITS — WHAT YOU MAY GET

## 8. What does the Proposed Settlement provide?

**The Proposed Settlement provides for a number of significant benefits**, including HP's agreement to post on its website a description of the operation of the Affected Models as it pertains to any interruption or termination of printing caused by toner level in their print cartridges, including a description of the mechanism in certain printers that allows users to "override" any termination in printing caused by the level of toner in their print cartridges. This description can now be found by clicking **here**. The specific injunctive relief agreed to between the parties can be found in the settlement agreement filed with the Court and located on the settlement website, www.HPLaserJetPrinterSettlement.com.

**HP also will contribute up to $5,000,000 in e-credits to be distributed to class members** who purchased, leased, received as a gift or otherwise acquired in the United States a printer listed **here** and satisfy the eligibility requirements set forth below. If the aggregate value of the e-credits to be awarded to class members exceeds $5,000,000, then the value of the individual e-credits to be provided to each class member shall be reduced on a pro rata basis, such that the aggregate value of e-credits does not exceed $5,000,000. For example and by way of illustration only, if the aggregate value of the total number of e-credits redeemed by class members is $10,000,000, then the value of each e-credit shall be reduced in value by fifty per cent (50%) to ensure that the aggregate value of the total number of e-credits awarded does not exceed $5,000,000. Accordingly, the parties will not know the exact value of each e-credit until after all claim forms have been received and validated by the Settlement Administrator. The values below ($7, $13) are the maximum amounts a class member could receive assuming there is no pro rata reduction in the value of the e-credits based upon the number of claim forms received. The categories of benefits are as follows:

**A. <u>You may receive up to a $13.00 e-credit per Affected *Baggett* Model printer if you:</u>**

(1) Purchased, leased, received as a gift or otherwise acquired in the United States an Affected *Baggett* Model listed here; and
(2) Properly complete the required electronic claim form.

**B. <u>You may receive up to a $7.00 e-credit per Affected *Young* Model printer if you:</u>**

(1)Purchased, leased, received as a gift or otherwise acquired in the United States an Affected *Young* Model listed here;
(2) Properly complete the required electronic claim form; and
(3) Submit a signed attestation form in which you certify, under penalty of perjury, that you: (a) received a message about a print cartridge's ability to provide additional printed pages; (b) believed that you were out of toner as a result of the message received; and (c) removed the print cartridge upon receiving the message without using the printer's "override" function. HP reserves the right to challenge any attestation submitted under this paragraph.

An electronic claim form must be completed for each affected printer.

When completing the electronic claim form on the settlement website at www.HPLaserJetPrinterSettlement.com, you will be required to provide your name, e-mail address, and a serial number for each printer that you own that you claim is an affected printer. If you do not have a serial number, you must submit to the Settlement Administrator some other proof of purchase (a receipt, invoice, purchase order, and/or the UPC bar code from the printer package, or similar documentation that reflects the eligible purchase). In addition, you may need to submit a signed attestation form as set forth above to complete the submission of your claim form.

## 9. What are e-credits and what can I use them for?

E-credits can be redeemed for printers and printer supplies only online at www.shopping.hp.com. E-credits may not be used in combination with other rebates or coupons for HP products, and only one e-credit may be used per purchase order. E-credits received for multiple different printers will not be combined into a single e-credit. An e-credit may be used only once. E-credits are valid for six months from the date of issuance and can be transferred to members of your immediate family only. The specific products eligible for purchase will be determined at a later date.

## 10. What am I giving up to stay in the Class?

If you do not exclude yourself from the Class, then you are automatically in the Class if you own one of the printers listed here. If you stay in the Class, you can't sue or be part of any other lawsuit against HP about the claims in this lawsuit, as set forth below. In addition, if you stay in the Class, all the Court's orders will apply to you.

By staying in the Class, you become a Settlement Class Member and you are agreeing to fully, finally and forever release, relinquish, and discharge any current or future claims you might have against HP that relate to the claims in this lawsuit. The entire release contained in the Proposed Settlement Agreement includes:
Any and all claims, demands, rights, damages, obligations, suits, debts, liens, and causes of action of every nature and description whatsoever, ascertained or unascertained, suspected or unsuspected, existing or claimed to exist, including unknown claims against (a) HP and each of its employees, assigns, attorneys, agents, and all of its past, present, and future officers and directors; (b) All of HP's parents, subsidiaries, divisions, affiliates, predecessors, and successors, and each of their respective employees, assigns, attorneys, agents, resellers and past, present and future officers and directors; and (c) Any and all persons, entities, or corporations involved in any way in the design, manufacture, sale, service, or repair of the Affected Models or their corresponding print cartridges, and any other original equipment or manufacturing partner or any company that supplied any parts to HP or its original equipment or manufacturing partners for incorporation into or use in the construction of any of the Affected Models or their corresponding print cartridges (the "Released Parties") as of the Effective Date [1] by all of the Plaintiffs and all Settlement Class Members (and Plaintiffs' and Settlement Class Members' respective heirs, executors, administrators, representatives, agents, attorneys, partners, successors, predecessors-in-interest, and assigns) that:

(i)   were brought or that could have been brought against the Released Parties, or any of them, and that arise out of or are related in any way to any or all of the acts, omissions, facts, matters, transactions, or occurrences that were or could have been directly or indirectly alleged or referred to in the Action (including, but not limited to alleged violations of state consumer protection, unfair competition, and/or false or deceptive advertising statutes (including, but not limited to, Cal. Bus. & Prof. Code § 17200 et seq., Cal. Bus. & Prof. Code § 17500 et seq., and Cal. Civ. Code § 1750 et seq.); breach of contract; breach of express or implied warranty; fraud; unjust enrichment, restitution, trespass to chattels, conversion, declaratory or injunctive relief, and other equitable claims or claims sounding in contract and tort); and

(ii)   relate in any way to the quantity of output, amount of usable toner or value received from the Affected Models and their corresponding print cartridges, including but not limited to all claims that relate in any way to:

        (A)     any warning, graphic, alert, message, or other source of information indicating that a print cartridge is empty, unable to provide additional printed pages or must be replaced, including without limitation any such warning, graphic, alert, message, or other source of information regarding the need to replace any such print cartridge and/or any termination or interruption in printing for the Affected Models and their corresponding print cartridges;

        (B)     HP's use of smart chips, e-labels or other devices that electronically store data in connection with the Affected Models and their corresponding print cartridges;

        (C)     HP's page yields for the Affected Models and their corresponding print cartridges;

        (D)     The printed page output for the Affected Models and their corresponding print cartridges (including whether customers were able to print sufficient pages to reach HP's estimated page yield disclosures);

        (E)     the amount of usable toner in the HP print cartridges used with the Affected Models;

(F) HP's SureSupply program, including graphics and messaging related to toner status, and related marketing materials;

(G) HP's specifications, marketing, disclosures, warranties, and representations (or lack thereof) regarding the quantity of output, amount of usable toner, or value received from the Affected Models and their corresponding print cartridges; and

(H) HP's disclosures (or lack thereof) that certain of its color LaserJet print cartridges include an "override" mechanism that permitted a user to continue printing as long as desired after any interruption or termination of printing caused by toner level in the print cartridge.

"Released Claims" do not include: (i) claims for personal injury; or (ii) claims for repair service of Affected Models that, at the time of the Effective Date, are covered by any express product warranty by HP. The Parties otherwise intend for the term "Released Claims" to be construed as broadly as possible.

The Released Claims include known and unknown claims relating to the Action, and this Stipulation of Settlement is expressly intended to cover and include all such injuries or damages, including all rights of action thereunder. Settlement Class Members hereby expressly, knowingly, and voluntarily waive the provisions of Section 1542 of the California Civil Code, which provides as follows:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

Settlement Class Members expressly waive and relinquish any and all rights and benefits that they may have under, or that may be conferred upon them by, the provisions of Section 1542 of the California Civil Code, or any other law of any state or territory that is similar, comparable, or equivalent to Section 1542, to the fullest extent that they may lawfully waive such rights or benefits pertaining to the Released Claims. In connection with such waiver and relinquishment, the Settlement Class Members hereby acknowledge that they are aware that they or their attorneys may hereafter discover claims or facts in addition to or different from those that they now know or believe exist with respect to Released Claims, but that it is their intention to hereby fully, finally, and forever settle and release all of the Released Claims known or unknown, suspected or unsuspected, that they have against the Released Parties. In furtherance of such intention, the release herein given by the Settlement Class Members to the Released Parties shall be and remain in effect as a full and complete general release notwithstanding the discovery or existence of any such additional different claims or facts. Each of the parties expressly acknowledges that it has been advised by its attorney of the contents and effect of Section 1542, and with knowledge, each of the parties hereby expressly waives whatever benefits it may have had pursuant to such section. Settlement Class Members are not releasing any claims for personal injury or any claims for repair or service of Affected Models that are, at the time of the Effective Date, covered by any express product warranty by HP. Plaintiffs acknowledge, and the Settlement Class Members shall be deemed by operation of the Final Judgment to have acknowledged, that the foregoing waiver was separately bargained for and is a material element of the Settlement of which this release is a part.

**HOW TO GET PROPOSED SETTLEMENT BENEFITS**

## 11. How do I get an e-credit?

To obtain your e-credit, you **must** complete an electronic claim form (and, if instructed to do so, submit proof of purchase and/or an attestation form) at www.HPLaserJetPrinterSettlement.com by **February 15, 2011.**

## 12. When will I get my Proposed Settlement benefits?

Settlement benefits will be available only after the Proposed Settlement is approved and becomes final. The Court will hold a hearing on **January 31, 2011** to decide whether to approve the Proposed Settlement. If the Court approves the Proposed Settlement, there may be appeals, and the Proposed Settlement can't become final until all appeals are resolved. It is always uncertain how long appeals will take - they can take many months or longer. You should check the settlement website at www.HPLaserJetPrinterSettlement.com for updates on the status of the Proposed Settlement and applicable deadlines. Please be patient. Furthermore, please be aware that the parties will not know the exact value of each e-credit until after all claim forms have been received and validated by the Settlement Administrator.

**YOUR RIGHTS AND CHOICES - EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT**

## 13. Can I get out of the Proposed Settlement and the Class?

You can get out of the Proposed Settlement and the Class. This is called excluding yourself - or is sometimes referred to as "opting out" of the Class. If you exclude yourself, you can't get Proposed Settlement benefits and you can't object to the Proposed Settlement. But you keep the right to file your own lawsuit or join another lawsuit against HP about the claims in this lawsuit.

## 14. How do I exclude myself from the Proposed Settlement?

To exclude yourself, you must send by fax, U.S. Mail, or e-mail a letter that contains all of the following:
• Your name, current address and telephone number;
  A statement that you want to be excluded from the case In re: HP LaserJet Printer Litigation, Case No. CV 07-00667
• AG, that you do not wish to be a Settlement Class Member, and that you want to be excluded from any judgment entered in this case;
• Your signature (or your lawyer's signature).

Your exclusion request must be signed, e-mailed, faxed or mailed and ***postmarked, or the equivalent for fax or e-mail, by January 4, 2011***, to:

In re: HP LaserJet Printer Litigation Settlement Administrator
**HP LaserJet Settlement**
P.O. Box 5270
Portland, OR 97208-5270
E-mail: info@HPLaserJetPrinterSettlement.com
Facsimile: 877-341-4607

You cannot exclude yourself on the phone. You can exclude yourself by facsimile or e-mail.

## 15. If I don't exclude myself, can I still sue HP for the same things later?

No. Unless you exclude yourself, you give up the right to sue HP for the claims in this lawsuit. If you want to keep the right to sue HP in a new lawsuit, you have to exclude yourself from this Class and Proposed Settlement. Remember, any exclusion request must be signed, mailed, and postmarked (or the equivalent for fax or e-mail) by **January 4, 2011.**

## 16. If I exclude myself, can I get any benefits from this Proposed Settlement?

No. If you exclude yourself, you can't get any Proposed Settlement benefits.

**YOUR RIGHTS AND CHOICES - OBJECTING TO THE PROPOSED SETTLEMENT**

### 17. How do I tell the Court I don't like the Proposed Settlement?

If you're a Class Member and don't exclude yourself, you can tell the Court you don't like the Proposed Settlement or some part of it. You can give reasons why you think the Court should not approve it. The Court will consider your views.

To object, you must send by e-mail, fax or U.S. mail a written objection setting forth your full name, current address, and telephone number to the Settlement Administrator and send by e-mail or U.S. mail a copy to Class Counsel and Defense Counsel postmarked, or the equivalent for fax or e-mail, no later than **January 4, 2011.** Please use the following addresses:

| <u>Settlement Administrator</u> | <u>Counsel for the Class:</u> | <u>Counsel for HP:</u> |
|---|---|---|
| In re: HP LaserJet Printer Litigation Settlement Administrator P.O. Box 5270 Portland, OR 97208-5270 E-Mail: info@HPLaserJetPrinterSettlement.com Facsimile: (877) 341-4607 | Richard L. Kellner KABATECK BROWN KELLNER, LLP 644 S. Figueroa Street Los Angeles, CA 90017 E-mail: rlk@kbklawyers.com | Kristofor T. Henning Franco A. Corrado MORGAN LEWIS & BOCKIUS LLP 1701 Market Street Philadelphia, PA 19103 E-mail: Khenning@morganlewis.com Fcorrado@morganlewis.com |

You must also state in writing all objections and the reasons for each objection, and state whether you intend to appear at the Fairness Hearing either with or without separate counsel. You shall not be entitled to be heard at the Fairness Hearing or to object to the Settlement, and no written objections or briefs submitted by you shall be received or considered by the Court at the Fairness Hearing, unless written notice of your intention to appear at the Fairness Hearing and copies of any written objections and/or briefs are filed with the Clerk of Court at the address provided below in response to question 20, and served on Class Counsel and Defense Counsel on or before **January 4, 2011**. If you fail to file and serve timely written objections in the manner specified above, you shall be deemed to have waived all objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement.

If you object through a lawyer, you will have to pay for the lawyer yourself.

### 18. What's the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?

Objecting is the way to tell the Court what you don't like about the Proposed Settlement. You can object only if you stay in the Class and don't exclude yourself.

Excluding yourself is the way to tell the Court you do not want to be a part of the Class and the Proposed Settlement, and that you want to keep the right to file your own lawsuit. If you exclude yourself, you cannot object because the Proposed Settlement no longer will affect you.

**YOUR RIGHTS AND CHOICES - APPEARING IN THE LAWSUIT**

### 19. Can I appear or speak in this lawsuit and Proposed Settlement?

As long as you do not exclude yourself, you can (but do not have to) participate and speak for yourself in this lawsuit and Proposed Settlement. This is called making an appearance. You can also have your own lawyer speak for you, but you will have to pay for the lawyer yourself.

## 20. How can I appear in this lawsuit?

If you want to participate (or have your own lawyer instead of Class Counsel participate or speak for you) in this lawsuit, you must give the Court a paper that is titled a "Notice of Appearance." The Notice of Appearance must contain the title of the lawsuit, a statement that you wish to appear at the Fairness Hearing and the signature of you or your lawyer.

Your Notice of Appearance can also state that you or your lawyer would like to speak at the Court's hearing on the Proposed Settlement. If you submit an objection (see question 17) and would like to speak about the objection at the Court's hearing, both your Notice of Appearance and your objection should include that information too.

Your Notice of Appearance must be signed, mailed and **postmarked by January 4, 2011**, to the Court at:

Clerk of Court
U.S. District Court
Central District of California
411 West Fourth Street
Room 1053
Santa Ana, CA 92701-4516

Copies of your Notice of Appearance must also be signed, mailed, e-mailed, or faxed and **postmarked, or the equivalent for e-mail and fax, by January 4, 2011**, to the same addresses appearing in question 17.

## IF YOU DO NOTHING

## 21. What happens if I do nothing at all?

If you do nothing:

• You will stay a member of the Class and all of the Court's orders will apply to you.
• You will not get an e-credit. You will only be eligible to receive e-credits under the Settlement if you complete an electronic claim form with appropriate information.
• You won't be able to sue, or join a new lawsuit against HP, about the issues and claims in this lawsuit, ever again, unless you exclude yourself.

## THE LAWYERS REPRESENTING YOU

## 22. Do I have a lawyer in this case?

Yes. The Court has appointed lawyers to represent you and all Class Members. The Court has appointed the following law firms to represent the Class:

**Kabateck Brown Kellner, LLP**
Brian S. Kabateck
Richard L. Kellner
644 S. Figueroa Street
Los Angeles, CA 90017
Telephone: (213) 217-5000
Facsimile: (213) 217-5010

**Chitwood, Harley Harnes LLP**
Gregory E. Keller
Darren T. Kaplan
2300 Promenade II
1230 Peachtree Street, N.E.
Atlanta, GA 30309
Telephone: (404) 873-3900
Facsimile: (404) 876-4476

**McNicholas & McNicholas**
Patrick McNicholas
10866 Wilshire Blvd., Suite 1400
Los Angeles, CA 90024
Telephone: (310) 474-1582
Facsimile: (310) 475-7871

Together, these lawyers are called Class Counsel. You will not be charged for these lawyers.

## 23. How much will lawyers for the Class Counsel be paid and how will they be paid?

Class Counsel will ask the Court to approve payment of attorneys' fees and expenses of no more than $2,750,000. Class Counsel also will ask the Court to award Mr. Baggett $2,500 and Mr. Young $1,000. Class Counsel will file their Fee Application with the Court on or before November 29, 2010. HP will pay the amounts awarded by the Court. The Proposed Settlement benefits won't be reduced by HP's payment of Class Counsel's attorneys' fees and expenses or any payments to the plaintiffs.

### THE COURT'S FAIRNESS HEARING

## 24. When and where will the Court decide whether to approve the Proposed Settlement?

The Court will hold a Fairness Hearing at 9:00 a.m. on **January 31, 2011**. This hearing date may be moved, cancelled or otherwise modified, so please check the settlement website at www.HPLaserJetPrinterSettlement.com regularly for further details. The Court is located at 411 West Fourth Street, Santa Ana, CA 92701-4516. At this hearing, the Judge will consider all objections, if any, and will consider whether the Proposed Settlement is fair, reasonable and adequate to the Class. The Judge will listen to people who have asked to speak at the hearing. The Judge may also decide how much to award to Class Counsel for their fees and expenses. At or after the hearing, the Judge will decide whether to approve the Proposed Settlement. We do not know how long these decisions will take.

## 25. Do I have to come to the hearing?

You don't have to come to the hearing. Class Counsel will answer questions the Court has. But you and/or your lawyer are welcome to come at your own expense. If you send an objection, you don't have to come to the hearing for the Judge to consider it.

## 26. Can I speak at the hearing?

You can ask the Court to allow you (or your lawyer) to speak at the hearing. To do so, you or your lawyer must file a Notice of Appearance that says you wish to speak. You can find how to file a Notice of Appearance, and the due date for filing, in question 20. If you submit an objection and wish to speak about it at the Fairness Hearing, you must include that information in your objection (see question 17).

You cannot speak at the hearing if you exclude yourself.

### GETTING MORE INFORMATION

## 27. Are more details about the lawsuit and the Proposed Settlement available?

This Notice only summarizes the lawsuit and Proposed Settlement. More details are in the complaints filed in these class actions and in the Settlement Agreement. You can get copies of these documents by visiting the Proposed Settlement website, www.HPLaserJetPrinterSettlement.com.

You can also look at all of the documents filed in the lawsuit at the Office of the Clerk, United States District Court, Central District of California, located at 411 West Fourth Street, Room 1053, Santa Ana, CA 92701-4516.

## 28. How do I get more information?

You can get more information and read common questions and answers by visiting the Proposed Settlement website, www.HPLaserJetPrinterSettlement.com.

(1) The definition of any capitalized terms not defined herein can be found in the Stipulation of Settlement found at the settlement website, which is located at www.HPLaserJetPrinterSettlement.com.

Please note that the content of this e-mail is intended for U.S. residents only.

HP Privacy Mailbox, 11445 Compaq Center Drive W., Mailstop 040307, Houston, TX 77070

Attachment 3

Parade and USA Weekend Newspaper List

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Alabama | Alexander City | Outlook | 1 | | 1 | | December 2010 |
| Alabama | Anniston | Star | 1 | | 1 | | December 2010 |
| Alabama | Birmingham | News | 1 | | 1 | | December 2010 |
| Alabama | Gadsden | Times | 1 | | 1 | | December 2010 |
| Alabama | Huntsville | Times | 1 | | 1 | | December 2010 |
| Alabama | Mobile | Register | 1 | | 1 | | December 2010 |
| Alabama | Selma | Times Journal | 1 | | 1 | | December 2010 |
| Alabama | Talladega | Daily Home | 1 | | 1 | | December 2010 |
| Alabama | Tuscaloosa | News | 1 | | 1 | | December 2010 |
| Alabama | Athens | The News Courier | | 1 | 1 | | April 2010 |
| Alabama | Cullman | Times | | 1 | 1 | | April 2010 |
| Alabama | Decatur | The Decatur Daily | | 1 | 1 | | April 2010 |
| Alabama | Dothan | Eagle | | 1 | 1 | | April 2010 |
| Alabama | Florence-Sheffield-Tuscumbia-Muscle | Times Daily | | 1 | 1 | | April 2010 |
| Alabama | Gardendale | North Jefferson News | | 1 | 1 | | April 2010 |
| Alabama | Jasper | Mountain Eagle | | 1 | 1 | | April 2010 |
| Alabama | Montgomery | Advertiser | | 1 | 1 | | April 2010 |
| Alabama | Opelika/Auburn | News | | 1 | 1 | | April 2010 |
| Alaska | Anchorage | Daily News | 1 | | 1 | | December 2010 |
| Alaska | Fairbanks | News-Miner | 1 | | 1 | | December 2010 |
| Alaska | Juneau | Empire | | 1 | 1 | | April 2010 |
| Alaska | Kenai | Peninsula Clarion | | 1 | 1 | | April 2010 |
| Arizona | Cottonwood | The Verde Independent | 1 | | 1 | | December 2010 |
| Arizona | Flagstaff | Arizona Daily Sun | 1 | | 1 | | December 2010 |
| Arizona | Kingman | Daily Miner | 1 | | 1 | | December 2010 |
| Arizona | Lake Havasu City | Today's News-Herald | 1 | | 1 | | December 2010 |
| Arizona | Mesa | The Tribune | 1 | | 1 | | December 2010 |
| Arizona | Prescott | Daily Courier | 1 | | 1 | | December 2010 |
| Arizona | Sun City | News-Sun | 1 | | 1 | | December 2010 |
| Arizona | Tucson | Star | 1 | 1 | 1 | 1 | December 2010 |
| Arizona | Yuma | Daily Sun | 1 | | 1 | | December 2010 |
| Arizona | Bullhead City | Mohave Valley Daily News | | 1 | 1 | | April 2010 |
| Arizona | Casa Grande | Dispatch | | 1 | 1 | | April 2010 |
| Arizona | Nogales | Nogales Internationals | | 1 | 1 | | April 2010 |
| Arizona | Phoenix | La Voz | | 1 | 1 | | April 2010 |
| Arizona | Phoenix | Republic & Sunday Select | | 1 | 1 | | April 2010 |
| Arizona | Safford | Eastern Arizona Courier | | 1 | 1 | | April 2010 |
| Arizona | Sierra Vista | Herald | | 1 | 1 | | April 2010 |
| Arkansas | Blytheville | Courier News | 1 | | 1 | | December 2010 |
| Arkansas | Little Rock | Democrat-Gazette | 1 | | 1 | | December 2010 |
| Arkansas | Conway | Log Cabin Democrat | | 1 | 1 | | April 2010 |
| Arkansas | El Dorado | News-Times | 1 | 1 | 1 | 1 | December 2010 |
| Arkansas | Fayetteville | Democrat-Gazette | 1 | 1 | 1 | 1 | December 2010 |
| Arkansas | Fort Smith | Times Record | | 1 | 1 | | April 2010 |
| Arkansas | Harrison | Times | | 1 | 1 | | April 2010 |
| Arkansas | Hot Springs | Sentinel-Record | | 1 | 1 | | April 2010 |
| Arkansas | Jonesboro | Sun | | 1 | 1 | | April 2010 |
| Arkansas | Mountain Home | Baxter Bulletin | | 1 | 1 | | April 2010 |
| Arkansas | Paragould | Daily Press | | 1 | 1 | | April 2010 |
| Arkansas | Pine Bluff | Commercial | | 1 | 1 | | April 2010 |
| Arkansas | Russellville | Courier | | 1 | 1 | | April 2010 |
| Arkansas | Searcy | Citizen | | 1 | 1 | | April 2010 |
| Arkansas | Springdale/Bentonville | News | | 1 | 1 | | April 2010 |
| California | Bakersfield | Californian | 1 | | 1 | | December 2010 |
| California | El Centro | Imperial Valley Press | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| California | Escondido-Oceanside-Vista-San Marcos | North County Times | 1 | | 1 | | December 2010 |
| California | Fresno | Bee | 1 | | 1 | | December 2010 |
| California | Handford | Sentinel | 1 | 1 | 1 | 1 | December 2010 |
| California | Los Angeles | Times | 1 | | 1 | | December 2010 |
| California | Marysville | Appeal-Democrat | 1 | | 1 | | December 2010 |
| California | Merced | Sun-Star | 1 | | 1 | | December 2010 |
| California | Modesto | Bee | 1 | | 1 | | December 2010 |
| California | Napa | Register | 1 | 1 | 1 | 1 | December 2010 |
| California | Palmdale | Antelope Valley Press | 1 | | 1 | | December 2010 |
| California | Porterville | Recorder | 1 | | 1 | | December 2010 |
| California | Redding | Record Searchlight | 1 | | 1 | | December 2010 |
| California | Riverside | Press Enterprise | 1 | | 1 | | December 2010 |
| California | Sacramento | Bee | 1 | | 1 | | December 2010 |
| California | San Diego | Union-Tribune | 1 | | 1 | | December 2010 |
| California | San Francisco | Chronicle | 1 | | 1 | | December 2010 |
| California | San Luis Obispo | Tribune | 1 | | 1 | | December 2010 |
| California | Santa Ana | Orange CO Register | 1 | | 1 | | December 2010 |
| California | Santa Maria/Lompoc | Times-Record | 1 | 1 | 1 | 1 | December 2010 |
| California | Santa Rosa | Press Democrat | 1 | | 1 | | December 2010 |
| California | Stockton | Record | 1 | | 1 | | December 2010 |
| California | Ventura County | Star | 1 | | 1 | | December 2010 |
| California | Victorville/Barstow | Press-Desert Dispatch | 1 | 1 | 1 | 1 | December 2010 |
| California | Auburn | Journal | | 1 | 1 | | April 2010 |
| California | Benicia | Herald | | 1 | 1 | | April 2010 |
| California | Chico | Enterprise-Record | | 1 | 1 | | April 2010 |
| California | Davis | Enterprise | | 1 | 1 | | April 2010 |
| California | Eureka | Times-Standard | | 1 | 1 | | April 2010 |
| California | Fairfield | Republic | | 1 | 1 | | April 2010 |
| California | Glendale | Glenside News-Press | | 1 | 1 | | April 2010 |
| California | Grass Valley | The Union | | 1 | 1 | | April 2010 |
| California | Hayward/Fremont/Newark/Pleasanton | ANG Newspapers | | 1 | 1 | | April 2010 |
| California | La Canada | Flintridge La Canada Valley Sun | | 1 | 1 | | April 2010 |
| California | Lakeport | Record-Bee | | 1 | 1 | | April 2010 |
| California | Lodi | News-Sentinel | | 1 | 1 | | April 2010 |
| California | Long Beach | Impacto USA | | 1 | 1 | | April 2010 |
| California | Los Angeles | Daily News | | 1 | 1 | | April 2010 |
| California | Los Angeles County | Breeze | | 1 | 1 | | April 2010 |
| California | Los Angeles County | Press Telegram | | 1 | 1 | | April 2010 |
| California | Los Angeles County | Star News-Valley Tribune-Daily News | | 1 | 1 | | April 2010 |
| California | Madera | Tribune | | 1 | 1 | | April 2010 |
| California | Marin County | Independent Journal | | 1 | 1 | | April 2010 |
| California | Monterey | Herald | | 1 | 1 | | April 2010 |
| California | Oakland | Tribune | | 1 | 1 | | April 2010 |
| California | Ontario | Inland Valley Daily Bulletin | | 1 | 1 | | April 2010 |
| California | Palm Springs | Desert Sun Newspapers | | 1 | 1 | | April 2010 |
| California | Palo Alto/Menlo Park | Daily News | | 1 | 1 | | April 2010 |
| California | Placerville | Mountain Democrat | | 1 | 1 | | April 2010 |
| California | Red Bluff | News | | 1 | 1 | | April 2010 |
| California | Redlands | Facts | | 1 | 1 | | April 2010 |
| California | Ridgecrest | The Daily Independent | | 1 | 1 | | April 2010 |
| California | Salinas | Californian | | 1 | 1 | | April 2010 |
| California | San Bernardino | Sun | | 1 | 1 | | April 2010 |
| California | San Diego | La Jolla Village News | | 1 | 1 | | April 2010 |
| California | San Francisco | Examiner | | 1 | 1 | | April 2010 |
| California | San Jose | Yes! Your essential Shopper | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| California | San Jose | Mercury News | | 1 | 1 | | April 2010 |
| California | San Mateo/Lompoc | Times | | 1 | 1 | | April 2010 |
| California | Santa Barbara | News-Press | | 1 | 1 | | April 2010 |
| California | Santa Cruz | Sentinel | | 1 | 1 | | April 2010 |
| California | Tulare/Visalia | Advance Register-Times-Delta | | 1 | 1 | | April 2010 |
| California | Ukiah | Journal | | 1 | 1 | | April 2010 |
| California | Vacaville | Reporter | | 1 | 1 | | April 2010 |
| California | Vallejo | Times-Herald | | 1 | 1 | | April 2010 |
| California | Walnut Creek | Contra Costa Times | | 1 | 1 | | April 2010 |
| California | Watsonville | Register-Pajaronian | | 1 | 1 | | April 2010 |
| California | Woodland | Democrat | | 1 | 1 | | April 2010 |
| California | Yreka | Siskiyou Daily News | | 1 | 1 | | April 2010 |
| Colorado | Boulder | Sunday Camera | 1 | | 1 | | December 2010 |
| Colorado | Canon City | Daily Record | 1 | 1 | 1 | 1 | December 2010 |
| Colorado | Colorado Springs | Gazette | 1 | | 1 | | December 2010 |
| Colorado | Denver | Post-Rocky Mountain News | 1 | 1 | 1 | 1 | December 2010 |
| Colorado | Grand Junction | Daily Sentinel | 1 | | 1 | | December 2010 |
| Colorado | Longmont | Times-Call | 1 | 1 | 1 | 1 | December 2010 |
| Colorado | Loveland | Reporter-Herald | 1 | 1 | 1 | 1 | December 2010 |
| Colorado | Montrose | Press | 1 | | 1 | | December 2010 |
| Colorado | Pueblo | Sunday Chieftain | 1 | | 1 | | December 2010 |
| Colorado | Trinidad | The Chronicle News | 1 | | 1 | | December 2010 |
| Colorado | Windsor | Now | 1 | | 1 | | December 2010 |
| Colorado | Aspen | Times | | 1 | 1 | | April 2010 |
| Colorado | Durango/Cortez | Herald-Journal | | 1 | 1 | | April 2010 |
| Colorado | Fort Collins | Coloradoan | | 1 | 1 | | April 2010 |
| Colorado | Frisco | Summit Daily News | | 1 | 1 | | April 2010 |
| Colorado | Glenwood Springs | Post Independent | | 1 | 1 | | April 2010 |
| Colorado | Granby | Sky Hi News | | 1 | 1 | | April 2010 |
| Colorado | Grand Junction | Free Press | | 1 | 1 | | April 2010 |
| Colorado | Greeley | Tribune | | 1 | 1 | | April 2010 |
| Colorado | Steamboat Springs | Steamboat Today | | 1 | 1 | | April 2010 |
| Colorado | Vail | Daily | | 1 | 1 | | April 2010 |
| Connecticut | Bridgeport | Connecticut Post | 1 | | 1 | | December 2010 |
| Connecticut | Danbury | News-Times | 1 | | 1 | | December 2010 |
| Connecticut | Greenwich | Time | 1 | | 1 | | December 2010 |
| Connecticut | Hartford | The Herald | 1 | | 1 | | December 2010 |
| Connecticut | Manchester | Journal Inquirer | 1 | | 1 | | December 2010 |
| Connecticut | Meriden | Record-Journal Publishing Co. | 1 | | 1 | | December 2010 |
| Connecticut | Middletown | Press | 1 | | 1 | | December 2010 |
| Connecticut | New Haven | Register | 1 | | 1 | | December 2010 |
| Connecticut | New London | Day | 1 | | 1 | | December 2010 |
| Connecticut | Stamford | Advocate | 1 | | 1 | | December 2010 |
| Connecticut | Torrington | Register Citizen | 1 | | 1 | | December 2010 |
| Connecticut | Waterbury | Republican-American | 1 | | 1 | | December 2010 |
| Connecticut | Hartford | Courant | | 1 | 1 | | April 2010 |
| Connecticut | Norwalk | Hour | | 1 | 1 | | April 2010 |
| Connecticut | Norwich | Bulletin | | 1 | 1 | | April 2010 |
| Connecticut | Willimantic | Chronicle | | 1 | 1 | | April 2010 |
| Deleware | Dover | Delaware State News | 1 | | 1 | | December 2010 |
| Deleware | Wilmington | News Journal | | 1 | 1 | | April 2010 |
| District of Columbia | Washington | Washington Post | 1 | | 1 | | December 2010 |
| District of Columbia | Washington | Examiner | | 1 | 1 | | April 2010 |
| Florida | Bradenton | Herald | 1 | | 1 | | December 2010 |
| Florida | Cape Coral | Daily Breeze | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Florida | Ft. Walton Beach | Northwest Florida News | 1 | | 1 | | December 2010 |
| Florida | Gainesville | Sun | 1 | | 1 | | December 2010 |
| Florida | Gulf Beach | The Reporter | 1 | | 1 | | December 2010 |
| Florida | Lake City | Reporter | 1 | | 1 | | December 2010 |
| Florida | Lakeland | Ledger | 1 | | 1 | | December 2010 |
| Florida | Miami | El Nuevo Herald | 1 | | 1 | | December 2010 |
| Florida | Miami | Miami Herald | 1 | | 1 | | December 2010 |
| Florida | Naples | Daily News | 1 | | 1 | | December 2010 |
| Florida | Ocala | Star-Banner | 1 | | 1 | | December 2010 |
| Florida | Orlando | Sentinel | 1 | | 1 | | December 2010 |
| Florida | Orlando | What's The Deal | 1 | | 1 | | December 2010 |
| Florida | Panama City | News Herald/Freedom Florida | 1 | 1 | 1 | 1 | December 2010 |
| Florida | Sarasota | Herald-Tribune | 1 | | 1 | | December 2010 |
| Florida | St. Petersburg | Times | 1 | | 1 | | December 2010 |
| Florida | Stuart | Treasure Coast News/Press-Tribune | 1 | | 1 | | December 2010 |
| Florida | Tampa | Tribune & Times | 1 | | 1 | | December 2010 |
| Florida | West Palm Beach | Post | 1 | | 1 | | December 2010 |
| Florida | Brooksville | Hernando Today | | 1 | 1 | | April 2010 |
| Florida | Charlotte Harbor/Port Charlotte | Sun | | 1 | 1 | | April 2010 |
| Florida | Coral Springs | Forum | | 1 | 1 | | April 2010 |
| Florida | Crystal River | Citrus County Chronicle | | 1 | 1 | | April 2010 |
| Florida | Daytona Beach | News-Journal | | 1 | 1 | | April 2010 |
| Florida | Deerfield | Forum | | 1 | 1 | | April 2010 |
| Florida | Ft. Lauderdale | El Sentinel | | 1 | 1 | | April 2010 |
| Florida | Ft. Lauderdale/South Florida | Sun-Sentinel | | 1 | 1 | | April 2010 |
| Florida | Ft. Myers | News-Press | | 1 | 1 | | April 2010 |
| Florida | Jackson County | Floridian | | 1 | 1 | | April 2010 |
| Florida | Jacksonville | The Florida Times-Union | | 1 | 1 | | April 2010 |
| Florida | Kissimmee | Osceola News-Gazette | | 1 | 1 | | April 2010 |
| Florida | Leesburg | Commercial | | 1 | 1 | | April 2010 |
| Florida | Live Oak | Suwannee Democrat | | 1 | 1 | | April 2010 |
| Florida | Margate | The Forum | | 1 | 1 | | April 2010 |
| Florida | Melbourne | Florida Today & Sunday Select | | 1 | 1 | | April 2010 |
| Florida | Pensacola | News Journal | | 1 | 1 | | April 2010 |
| Florida | Pompano Beach | Forum | | 1 | 1 | | April 2010 |
| Florida | Sebring | Higlands Today | | 1 | 1 | | April 2010 |
| Florida | St. Augustine | Record | | 1 | 1 | | April 2010 |
| Florida | Tallahassee | Democrat | | 1 | 1 | | April 2010 |
| Florida | Tampa | Centro Mi Diario | | 1 | 1 | | April 2010 |
| Florida | Tampa/Newport Richey | Suncoast Newspapers | | 1 | 1 | | April 2010 |
| Florida | The Villages | Daily Sun | 1 | 1 | 1 | 1 | December 2010 |
| Florida | Winter Haven | News Chief | 1 | 1 | 1 | 1 | December 2010 |
| Georgia | Americus | Times-Recorder | 1 | | 1 | | December 2010 |
| Georgia | Atlanta | Journal & Constitution | 1 | | 1 | | December 2010 |
| Georgia | Columbus | Ledger-Enquirer | 1 | | 1 | | December 2010 |
| Georgia | Cordele | Dispatch | 1 | | 1 | | December 2010 |
| Georgia | Hinesville | Coastal Courier | 1 | | 1 | | December 2010 |
| Georgia | Macon | Telegraph | 1 | | 1 | | December 2010 |
| Georgia | Moultrie | Observer | 1 | | 1 | | December 2010 |
| Georgia | Richmond Hill | Bryan County News | 1 | | 1 | | December 2010 |
| Georgia | Rome | News Tribune | 1 | | 1 | | December 2010 |
| Georgia | Statesboro | Herald | 1 | | 1 | | December 2010 |
| Georgia | Thomasville | Times-Enterprise | 1 | | 1 | | December 2010 |
| Georgia | Tifton | Gazette | 1 | | 1 | | December 2010 |
| Georgia | Valdosta | Times | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|---|---|---|---|---|---|---|---|
| Georgia | Albany | Herald | | 1 | 1 | | April 2010 |
| Georgia | Athens | Banner-Herald | | 1 | 1 | | April 2010 |
| Georgia | Augusta | Chronicle | | 1 | 1 | | April 2010 |
| Georgia | Canton | Cherokee Tribune | | 1 | 1 | | April 2010 |
| Georgia | Carrollton | Times-Georgian | | 1 | 1 | | April 2010 |
| Georgia | Cartersville | The Daily Tribune News | | 1 | 1 | | April 2010 |
| Georgia | Cummings | Forsyth County News | | 1 | 1 | | April 2010 |
| Georgia | Cummings | South Forsyth News | | 1 | 1 | | April 2010 |
| Georgia | Dalton | Citizen | | 1 | 1 | | April 2010 |
| Georgia | Douglas County | Sentinel | | 1 | 1 | | April 2010 |
| Georgia | Dublin | Courier Herald | | 1 | 1 | | April 2010 |
| Georgia | Gainesville | Times | | 1 | 1 | | April 2010 |
| Georgia | Griffin | News | | 1 | 1 | | April 2010 |
| Georgia | Jonesboro/McDonough | News-Daily Herald | | 1 | 1 | | April 2010 |
| Georgia | LaGrange | LaGrange Daily News | | 1 | 1 | | April 2010 |
| Georgia | Lawrenceville/Conyers/Rockdale | Daily Post-Citizen | | 1 | 1 | | April 2010 |
| Georgia | Marietta | Daily Journal-Cherokee Tribune- | | 1 | 1 | | April 2010 |
| Georgia | Milledgeville | Union-Recorder | | 1 | 1 | | April 2010 |
| Georgia | Newnan | Times-Herald | | 1 | 1 | | April 2010 |
| Georgia | Perry | Houston Journal | | 1 | 1 | | April 2010 |
| Georgia | Savannah | Morning News | | 1 | 1 | | April 2010 |
| Hawaii | Wailuku | Maui News | 1 | | 1 | | December 2010 |
| Hawaii | Hilo | Tribune-Herald | | 1 | 1 | | April 2010 |
| Hawaii | Honolulu | Advertiser | | 1 | 1 | | April 2010 |
| Hawaii | Kailua/Kona | West Hawaii Today | | 1 | 1 | | April 2010 |
| Hawaii | Lihue | Garden Island | | 1 | 1 | | April 2010 |
| Idaho | Boise | Idaho Statesman | 1 | | 1 | | December 2010 |
| Idaho | Idaho Falls | Post-Register | 1 | | 1 | | December 2010 |
| Idaho | Lewiston-Clarkson | Morning Tribune | 1 | | 1 | | December 2010 |
| Idaho | Nampa-Caldwell | Idaho Press-Tribune | 1 | | 1 | | December 2010 |
| Idaho | Pocatello | Idaho State Journal | 1 | | 1 | | December 2010 |
| Idaho | Rexburg | Standard Journal | 1 | | 1 | | December 2010 |
| Idaho | Twin Falls | Times-News | 1 | | 1 | | December 2010 |
| Idaho | Coeur D'Alene | Press | | 1 | 1 | | April 2010 |
| Illinois | Alton/East Alton/Wood River | Telegraph | 1 | | 1 | | December 2010 |
| Illinois | Belleville | News-Democrat | 1 | | 1 | | December 2010 |
| Illinois | Bloomington-Normal | Pantagraph | 1 | | 1 | | December 2010 |
| Illinois | Canton | The Daily Ledger | 1 | | 1 | | December 2010 |
| Illinois | Carbondale-Herrin-Marion-Murphysboro | Southern Illinoisian | 1 | | 1 | | December 2010 |
| Illinois | Centralia | Morning Sentinel | 1 | | 1 | | December 2010 |
| Illinois | Champaign-Urbana | News-Gazette | 1 | | 1 | | December 2010 |
| Illinois | Chicago | Redeye | 1 | | 1 | | December 2010 |
| Illinois | Chicago | Tribune | 1 | | 1 | | December 2010 |
| Illinois | Decatur | Herald & Review | 1 | | 1 | | December 2010 |
| Illinois | Freeport | Journal-Standard | 1 | | 1 | | December 2010 |
| Illinois | Galesburg | Register-Mail | 1 | | 1 | | December 2010 |
| Illinois | Jacksonville | Journal-Courier | 1 | 1 | 1 | 1 | December 2010 |
| Illinois | Kewanee | Star-Courier | 1 | | 1 | | December 2010 |
| Illinois | Macomb | Journal | 1 | | 1 | | December 2010 |
| Illinois | Monmouth | Review Atlas | 1 | | 1 | | December 2010 |
| Illinois | Ottawa | The Times | 1 | | 1 | | December 2010 |
| Illinois | Pekin | Daily Times | 1 | | 1 | | December 2010 |
| Illinois | Peoria | Journal Star | 1 | | 1 | | December 2010 |
| Illinois | Quincy | Herald-Whig | 1 | | 1 | | December 2010 |
| Illinois | Springfield | State Journal-Register | 1 | | 1 | | December 2010 |

HP Laserjet Printer Settlement | Case 8:07-cv-00667-AG-RNB Document 231-2 Filed 01/14/11 Page 40 of 64 Page ID #:4774 | 1/13/2011

Parade and USA Weekend Newspaper List

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Illinois | Aurora | Beacon News | | 1 | 1 | | April 2010 |
| Illinois | Benton | Evening News | | 1 | 1 | | April 2010 |
| Illinois | Charleston | Times-Courier | | 1 | 1 | | April 2010 |
| Illinois | Chicago | La Raza | | 1 | 1 | | April 2010 |
| Illinois | Chicago | Sun-Times | | 1 | 1 | | April 2010 |
| Illinois | Crystal Lake | Northwest Herald | | 1 | 1 | | April 2010 |
| Illinois | Danville | Commercial-News | | 1 | 1 | | April 2010 |
| Illinois | De Kalb | Daily Chronicle | | 1 | 1 | | April 2010 |
| Illinois | Downers Grove | Sun Times Media | | 1 | 1 | | April 2010 |
| Illinois | Downers Grove | Press Publications | | 1 | 1 | | April 2010 |
| Illinois | Du Quoin | Evening Call | | 1 | 1 | | April 2010 |
| Illinois | Effingham | Daily News | | 1 | 1 | | April 2010 |
| Illinois | Eldorado | Journal | | 1 | 1 | | April 2010 |
| Illinois | Elgin | Courier News | | 1 | 1 | | April 2010 |
| Illinois | Elmhurst | Press Publications | | 1 | 1 | | April 2010 |
| Illinois | Geneva | Kane County Chronicle | | 1 | 1 | | April 2010 |
| Illinois | Harrisburg | Register | | 1 | 1 | | April 2010 |
| Illinois | Joliet | Herald-News | | 1 | 1 | | April 2010 |
| Illinois | Kankakee | The Daily Journal | | 1 | 1 | | April 2010 |
| Illinois | La Salle/Peru/Oglesby/Spring Valley | News-Tribune | | 1 | 1 | | April 2010 |
| Illinois | Lemont | Reporter-Courier | | 1 | 1 | | April 2010 |
| Illinois | Marion | Republican | | 1 | 1 | | April 2010 |
| Illinois | Mattoon | Journal Gazette | | 1 | 1 | | April 2010 |
| Illinois | Morris | Daily Herald | | 1 | 1 | | April 2010 |
| Illinois | Mount Vernon | Register-News | | 1 | 1 | | April 2010 |
| Illinois | Naperville | Sun | | 1 | 1 | | April 2010 |
| Illinois | Oak Brook | Suburban Life | | 1 | 1 | | April 2010 |
| Illinois | Olney | Olney Daily Mail | | 1 | 1 | | April 2010 |
| Illinois | Pontiac | Leader | | 1 | 1 | | April 2010 |
| Illinois | Rock Island/Moline/East Moline | Argus-Dispatch | | 1 | 1 | | April 2010 |
| Illinois | Rockford | Register Star | | 1 | 1 | | April 2010 |
| Illinois | Shelbyville | Daily Union | | 1 | 1 | | April 2010 |
| Illinois | Sterling/Rock Falls | Sauk Valley | | 1 | 1 | | April 2010 |
| Illinois | Suburban Chicago | Herald | | 1 | 1 | | April 2010 |
| Illinois | Suburban Chicago | Southtown | | 1 | 1 | | April 2010 |
| Illinois | Waukegan/Lake County | News Sun | | 1 | 1 | | April 2010 |
| Illinois | West Frankfort | American | | 1 | 1 | | April 2010 |
| Indiana | Anderson | Herald Bulletin | 1 | | 1 | | December 2010 |
| Indiana | Bloomington-Bedford-Martinsville | Hoosier Times | 1 | | 1 | | December 2010 |
| Indiana | Columbus | Republic | 1 | 1 | 1 | 1 | December 2010 |
| Indiana | Evansville | Courier & Press | 1 | | 1 | | December 2010 |
| Indiana | Fort Wayne | Journal Gazette | 1 | | 1 | | December 2010 |
| Indiana | Franklin | Journal | 1 | | 1 | | December 2010 |
| Indiana | Goshen | News | 1 | | 1 | | December 2010 |
| Indiana | Greenfield | The Daily Reporter | 1 | | 1 | | December 2010 |
| Indiana | Kokomo | Tribune | 1 | | 1 | | December 2010 |
| Indiana | Logansport | Pharos-Tribune | 1 | | 1 | | December 2010 |
| Indiana | Mooresville/Decatur | Reporter-Times | 1 | | 1 | | December 2010 |
| Indiana | Munster | Times of Northwest Indiana | 1 | | 1 | | December 2010 |
| Indiana | New Albany/Jeffersonville | Evening News/Tribune | 1 | | 1 | | December 2010 |
| Indiana | Seymour | Tribune | 1 | 1 | 1 | 1 | December 2010 |
| Indiana | South Bend-Mishawaka | Tribune | 1 | | 1 | | December 2010 |
| Indiana | Terre Haute | Tribune-Star | 1 | | 1 | | December 2010 |
| Indiana | Angola | Herald-Republican | | 1 | 1 | | April 2010 |
| Indiana | Auburn | Evening Star | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|---|---|---|---|---|---|---|---|
| Indiana | Batesville | The Herald Tribune | | 1 | 1 | | April 2010 |
| Indiana | Bluffton | News-Banner | | 1 | 1 | | April 2010 |
| Indiana | Connersville | News Examiner | | 1 | 1 | | April 2010 |
| Indiana | Crawfordsville | Journal Review | | 1 | 1 | | April 2010 |
| Indiana | Elkhart | Truth | | 1 | 1 | | April 2010 |
| Indiana | Ft. Wayne | News-Sentinel | | 1 | 1 | | April 2010 |
| Indiana | Greensburg | Greensburg Daily News | | 1 | 1 | | April 2010 |
| Indiana | Huntington | Herald-Press | | 1 | 1 | | April 2010 |
| Indiana | Indianapolis | Star & Sunday Select | | 1 | 1 | | April 2010 |
| Indiana | Jasper | Herald | | 1 | 1 | | April 2010 |
| Indiana | Kendallville | News-Sun | | 1 | 1 | | April 2010 |
| Indiana | La Porte | Herald Argus | | 1 | 1 | | April 2010 |
| Indiana | Lafayette/West Lafayette | Journal and Courier | | 1 | 1 | | April 2010 |
| Indiana | Lebanon | The Reporter | | 1 | 1 | | April 2010 |
| Indiana | Marion | Chronicle Tribune | | 1 | 1 | | April 2010 |
| Indiana | Merriville | Post-Tribune | | 1 | 1 | | April 2010 |
| Indiana | Michigan City | News-Dispatch | | 1 | 1 | | April 2010 |
| Indiana | Muncie | Star-Press | | 1 | 1 | | April 2010 |
| Indiana | New Castle | Courier-Times | | 1 | 1 | | April 2010 |
| Indiana | Peru | Tribune | | 1 | 1 | | April 2010 |
| Indiana | Richmond | Palladium-Item | | 1 | 1 | | April 2010 |
| Indiana | Rushville | The Republican | | 1 | 1 | | April 2010 |
| Indiana | Shelbyville | News | | 1 | 1 | | April 2010 |
| Indiana | Vincennes | Sun-Commercial | | 1 | 1 | | April 2010 |
| Indiana | Wabash | Plain Dealer | | 1 | 1 | | April 2010 |
| Indiana | Warsaw | Times-Union | | 1 | 1 | | April 2010 |
| Iowa | Ames | Tribune | 1 | | 1 | | December 2010 |
| Iowa | Cedar Rapids-Marion | Gazette | 1 | | 1 | | December 2010 |
| Iowa | Davenport-Bettendorf | Quad-City Times | 1 | | 1 | | December 2010 |
| Iowa | Dubuque | Telegraph Herald | 1 | 1 | 1 | 1 | December 2010 |
| Iowa | Fort Dodge | Messenger | 1 | | 1 | | December 2010 |
| Iowa | Marshalltown | Times-Republican | 1 | | 1 | | December 2010 |
| Iowa | Mason City | Sunday Globe | 1 | | 1 | | December 2010 |
| Iowa | Muscatine | Journal | 1 | 1 | 1 | 1 | December 2010 |
| Iowa | Sioux City | Journal | 1 | 1 | 1 | 1 | December 2010 |
| Iowa | Waterloo-Cedar Falls-Evansdale | Courier | 1 | | 1 | | December 2010 |
| Iowa | Burlington | Hawk Eye | | 1 | 1 | | April 2010 |
| Iowa | Centerville | Daily Iowegian | | 1 | 1 | | April 2010 |
| Iowa | Clinton | Herald | | 1 | 1 | | April 2010 |
| Iowa | Council Bluffs | Nonpareil | | 1 | 1 | | April 2010 |
| Iowa | Des Moines | Register & Sunday Select | | 1 | 1 | | April 2010 |
| Iowa | Iowa City | Press-Citizen | | 1 | 1 | | April 2010 |
| Iowa | Keokuk | Daily Gate City | | 1 | 1 | | April 2010 |
| Iowa | Knoxville | Journal Express | | 1 | 1 | | April 2010 |
| Iowa | Oskaloosa | Oskaloosa Herald | | 1 | 1 | | April 2010 |
| Iowa | Ottumwa | The Ottumwa Courier | | 1 | 1 | | April 2010 |
| Kansas | Great Bend | The Great Bend Tribune | 1 | | 1 | | December 2010 |
| Kansas | Manhattan | Mercury | 1 | | 1 | | December 2010 |
| Kansas | Salina | Journal | 1 | | 1 | | December 2010 |
| Kansas | Wichita | Eagle | 1 | | 1 | | December 2010 |
| Kansas | Abilene | Reflector-Chronicle | | 1 | 1 | | April 2010 |
| Kansas | Arkansas City | Traveler | | 1 | 1 | | April 2010 |
| Kansas | Chanute | The Chanute Tribune | | 1 | 1 | | April 2010 |
| Kansas | Dodge City | Globe | | 1 | 1 | | April 2010 |
| Kansas | Emporia | Gazette | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Kansas | Garden City | Telegram | | 1 | 1 | | April 2010 |
| Kansas | Hays | News | | 1 | 1 | | April 2010 |
| Kansas | Hutchinson | News | | 1 | 1 | | April 2010 |
| Kansas | Lawrence | Journal-World | | 1 | 1 | | April 2010 |
| Kansas | Leavenworth | Times | | 1 | 1 | | April 2010 |
| Kansas | Newton | Kansan | | 1 | 1 | | April 2010 |
| Kansas | Ottawa | The Ottawa Herald | | 1 | 1 | | April 2010 |
| Kansas | Parsons | Parsons Sun | | 1 | 1 | | April 2010 |
| Kansas | Pittsburg | Sun | | 1 | 1 | | April 2010 |
| Kansas | Topeka | Capital-Journal | | 1 | 1 | | April 2010 |
| Kansas | Winfield | Courier | | 1 | 1 | | April 2010 |
| Kentucky | Ashland | Sunday Independent | 1 | | 1 | | December 2010 |
| Kentucky | Bowling Green | Daily News | 1 | | 1 | | December 2010 |
| Kentucky | Danville | Kentucky Advocate | 1 | | 1 | | December 2010 |
| Kentucky | Elizabethtown | News-Enterprise | 1 | | 1 | | December 2010 |
| Kentucky | Glasgow | Daily Times | 1 | | 1 | | December 2010 |
| Kentucky | Henderson | Gleaner | 1 | | 1 | | December 2010 |
| Kentucky | Lexington | Herald-Leader | 1 | | 1 | | December 2010 |
| Kentucky | Maysville | Ledger Independent | 1 | 1 | 1 | 1 | December 2010 |
| Kentucky | Somerset | Commonwealth Journal | 1 | | 1 | | December 2010 |
| Kentucky | Bardstown | Kentucky Standard | | 1 | 1 | | April 2010 |
| Kentucky | Corbin | Times-Tribune | | 1 | 1 | | April 2010 |
| Kentucky | Frankfort | The State Journal | | 1 | 1 | | April 2010 |
| Kentucky | Harlan | Enterprise | | 1 | 1 | | April 2010 |
| Kentucky | Hopkinsville | New Era | | 1 | 1 | | April 2010 |
| Kentucky | London | The Sentinel-Echo | | 1 | 1 | | April 2010 |
| Kentucky | Louisville | Courier-Journal & Sunday Select | | 1 | 1 | | April 2010 |
| Kentucky | Madisonville | Messenger | | 1 | 1 | | April 2010 |
| Kentucky | Middlesboro | News | | 1 | 1 | | April 2010 |
| Kentucky | Owensboro | Messenger-Inquirer | | 1 | 1 | | April 2010 |
| Kentucky | Paducah | Sun | | 1 | 1 | | April 2010 |
| Kentucky | Richmond | Register | | 1 | 1 | | April 2010 |
| Lousianna | Abbeville | Meridonial-News-Gazette | 1 | | 1 | | December 2010 |
| Lousianna | Baton Rouge | Sunday Advocate | 1 | | 1 | | December 2010 |
| Lousianna | Crowley | Post Signal | 1 | | 1 | | December 2010 |
| Lousianna | Houma | Courier | 1 | | 1 | | December 2010 |
| Lousianna | Lake Charles | American Press | 1 | | 1 | | December 2010 |
| Lousianna | New Orleans | Times-Picayune | 1 | | 1 | | December 2010 |
| Lousianna | Ruston | Daily Leader | 1 | | 1 | | December 2010 |
| Lousianna | Alexandria | Town Talk | | 1 | 1 | | April 2010 |
| Lousianna | Bogalusa | Daily News | | 1 | 1 | | April 2010 |
| Lousianna | Covington | St. Tammany News | | 1 | 1 | | April 2010 |
| Lousianna | Hammond | Star | | 1 | 1 | | April 2010 |
| Lousianna | La Place | L'Observeteur | | 1 | 1 | | April 2010 |
| Lousianna | Lafayette | Advertiser | | 1 | 1 | | April 2010 |
| Lousianna | Monroe | News-Star | | 1 | 1 | | April 2010 |
| Lousianna | New Iberia | Sunday Iberian | | 1 | 1 | | April 2010 |
| Lousianna | Opelousas | World | | 1 | 1 | | April 2010 |
| Lousianna | Shreveport | Times | | 1 | 1 | | April 2010 |
| Lousianna | Thibodaux | Comet | | 1 | 1 | | April 2010 |
| Maine | Portland | Maine Sunday Telegram | 1 | | 1 | | December 2010 |
| Maine | Augusta-Waterville | Kennebec Journal-Morning Sentinel | | 1 | 1 | | April 2010 |
| Maine | Bangor | News | | 1 | 1 | | April 2010 |
| Maine | Biddeford | Journal-Tribune | | 1 | 1 | | April 2010 |
| Maine | Lewiston/Auburn | Sun-Journal | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Maryland | Baltimore | Baltimore Weeklies | 1 | | 1 | | December 2010 |
| Maryland | Baltimore | Sunday Sun | 1 | | 1 | | December 2010 |
| Maryland | Cumberland | Times-News | 1 | | 1 | | December 2010 |
| Maryland | Hagerstown | Herald-Mail | 1 | | 1 | | December 2010 |
| Maryland | Annapolis | Capital | | 1 | 1 | | April 2010 |
| Maryland | Annapolis | Maryland Gazette | | 1 | 1 | | April 2010 |
| Maryland | Easton | Sunday Star | | 1 | 1 | | April 2010 |
| Maryland | Frederick | News-Post | | 1 | 1 | | April 2010 |
| Maryland | Salisbury | Times | | 1 | 1 | | April 2010 |
| Maryland | Westminster | Carrol County Times | | 1 | 1 | | April 2010 |
| Massachusetts | Boston | Sunday Globe | 1 | | 1 | | December 2010 |
| Massachusetts | Hyannis/Cape Cod | Cape Cod Times | 1 | | 1 | | December 2010 |
| Massachusetts | New Bedford | Sunday Standard-Times | 1 | | 1 | | December 2010 |
| Massachusetts | Springfield | Sunday Republican | 1 | | 1 | | December 2010 |
| Massachusetts | Worcester | Maine Sunday Telegram | 1 | | 1 | | December 2010 |
| Massachusetts | Attleboro | Sun Chronicle | | 1 | 1 | | April 2010 |
| Massachusetts | Boston | Herald | | 1 | 1 | | April 2010 |
| Massachusetts | Brockton | Enterprise | | 1 | 1 | | April 2010 |
| Massachusetts | Fall River | Herald News | | 1 | 1 | | April 2010 |
| Massachusetts | Fitchburg | Sentinel & Enterprise | | 1 | 1 | | April 2010 |
| Massachusetts | Framingham/Milford | Metrowest News | | 1 | 1 | | April 2010 |
| Massachusetts | Gloucester | Daily Times | | 1 | 1 | | April 2010 |
| Massachusetts | Greenfield | Recorder | | 1 | 1 | | April 2010 |
| Massachusetts | Lowell | Sun | | 1 | 1 | | April 2010 |
| Massachusetts | Newburyport | Daily News | | 1 | 1 | | April 2010 |
| Massachusetts | North Adams | Transcript | | 1 | 1 | | April 2010 |
| Massachusetts | North Andover | Eagle-Tribune | | 1 | 1 | | April 2010 |
| Massachusetts | Northampton | Hampshire Gazette | | 1 | 1 | | April 2010 |
| Massachusetts | Pittsfield/Berkshire | Eagle | | 1 | 1 | | April 2010 |
| Massachusetts | Quincy | Patriot Ledger | | 1 | 1 | | April 2010 |
| Massachusetts | Salem | News | | 1 | 1 | | April 2010 |
| Massachusetts | Taunton | Gazette | | 1 | 1 | | April 2010 |
| Michigan | Adrian | Telegram | 1 | | 1 | | December 2010 |
| Michigan | Ann Arbor | News | 1 | | 1 | | December 2010 |
| Michigan | Bad Axe | Huron Daily Tribune | 1 | | 1 | | December 2010 |
| Michigan | Bay City | Times | 1 | | 1 | | December 2010 |
| Michigan | Dearborn | Press & Guide | 1 | | 1 | | December 2010 |
| Michigan | Flint | Journal | 1 | | 1 | | December 2010 |
| Michigan | Grand Rapids | Press | 1 | | 1 | | December 2010 |
| Michigan | Jackson | Citizen Patriot | 1 | | 1 | | December 2010 |
| Michigan | Kalamazoo | Gazette | 1 | | 1 | | December 2010 |
| Michigan | Lapeer | The County Press | 1 | | 1 | | December 2010 |
| Michigan | Marquette | Mining Journal | 1 | | 1 | | December 2010 |
| Michigan | Midland | News | 1 | | 1 | | December 2010 |
| Michigan | Monroe | Sunday News | 1 | | 1 | | December 2010 |
| Michigan | Mount Clemens | Macomb Daily | 1 | | 1 | | December 2010 |
| Michigan | Mount Pleasant | Morning Sun | 1 | | 1 | | December 2010 |
| Michigan | Muskegon | Sunday Chronicle | 1 | | 1 | | December 2010 |
| Michigan | New Baltimore | The Weekend Voice | 1 | | 1 | | December 2010 |
| Michigan | Petsokey | Petoskey News-Review | 1 | | 1 | | December 2010 |
| Michigan | Pontiac | Oakland Press | 1 | | 1 | | December 2010 |
| Michigan | Royal Oak | Daily Tribune | 1 | | 1 | | December 2010 |
| Michigan | Saginaw | News | 1 | | 1 | | December 2010 |
| Michigan | Shelby | Advisor & Source Newspapers | 1 | | 1 | | December 2010 |
| Michigan | Southgate | News-Herald | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Michigan | Traverse City | Record-Eagle | 1 | | 1 | | December 2010 |
| Michigan | Alpena | News | | 1 | 1 | | April 2010 |
| Michigan | Battle Creek | Enquirer | | 1 | 1 | | April 2010 |
| Michigan | Benton Harbor/St. Joseph | Herald-Palladium | | 1 | 1 | | April 2010 |
| Michigan | Big Rapids/Manistee | Pioneer-News Advocate | | 1 | 1 | | April 2010 |
| Michigan | Cadillac | News | 1 | | 1 | | December 2010 |
| Michigan | Cheboygan | Daily Tribune | | 1 | 1 | | April 2010 |
| Michigan | Coldwater | The Daily | | 1 | 1 | | April 2010 |
| Michigan | Detroit | News and Free Press & Sunday Select | | 1 | 1 | | April 2010 |
| Michigan | Escanaba | Press | | 1 | 1 | | April 2010 |
| Michigan | Grand Haven | Tribune | | 1 | 1 | | April 2010 |
| Michigan | Greenville | News | | 1 | 1 | | April 2010 |
| Michigan | Hillsdale | News | | 1 | 1 | | April 2010 |
| Michigan | Holland | Sentinel | | 1 | 1 | | April 2010 |
| Michigan | Houghton | Mining Gazette | | 1 | 1 | | April 2010 |
| Michigan | Howell | Livingston County Daily Press & | | 1 | 1 | | April 2010 |
| Michigan | Iron Mountain/Kingsford | News | | 1 | 1 | | April 2010 |
| Michigan | Lansing | Lansing Community Newspapers | | 1 | 1 | | April 2010 |
| Michigan | Lansing | State Journal | | 1 | 1 | | April 2010 |
| Michigan | Livonia | Eccentric | | 1 | 1 | | April 2010 |
| Michigan | Livonia | Livonia Observer | | 1 | 1 | | April 2010 |
| Michigan | Owosso | Argus-Press | | 1 | 1 | | April 2010 |
| Michigan | Port Huron | Times-Herald | | 1 | 1 | | April 2010 |
| Michigan | Sturgis | Sturgis Journal | | 1 | 1 | | April 2010 |
| Minnesota | Albert Lea | Tribune | 1 | | 1 | | December 2010 |
| Minnesota | Austin | Daily Herald | 1 | | 1 | | December 2010 |
| Minnesota | Bemidji | Pioneer | 1 | | 1 | | December 2010 |
| Minnesota | Duluth | News-Tribune | 1 | | 1 | | December 2010 |
| Minnesota | Faribault | Faribault Daily News | 1 | | 1 | | December 2010 |
| Minnesota | Mankato | Free Press | 1 | | 1 | | December 2010 |
| Minnesota | Minneapolis | Republican Eagle | 1 | | 1 | | December 2010 |
| Minnesota | New Ulm | Journal | 1 | | 1 | | December 2010 |
| Minnesota | Northfield | Northfield News | 1 | | 1 | | December 2010 |
| Minnesota | Owatonna | People's Press | 1 | | 1 | | December 2010 |
| Minnesota | St. Paul | Pioneer Press | 1 | | 1 | | December 2010 |
| Minnesota | Willmar | West Central Tribune | 1 | | 1 | | December 2010 |
| Minnesota | Winona | News | 1 | | 1 | | December 2010 |
| Minnesota | Worthington | Daily Globe | 1 | | 1 | | December 2010 |
| Minnesota | Austin | Post Bulletin | | 1 | 1 | | April 2010 |
| Minnesota | Brainerd | Dispatch | | 1 | 1 | | April 2010 |
| Minnesota | Fairmont | Sentinel | | 1 | 1 | | April 2010 |
| Minnesota | Fergus Falls | Journal | | 1 | 1 | | April 2010 |
| Minnesota | Marshall | Independent | | 1 | 1 | | April 2010 |
| Minnesota | Rochester | Post-Bulletin | | 1 | 1 | | April 2010 |
| Minnesota | St. Cloud | Times | | 1 | 1 | | April 2010 |
| Minnesota | Stillwater | Gazette | | 1 | 1 | | April 2010 |
| Minnesota | Virginia | Mesabi News | | 1 | 1 | | April 2010 |
| Mississippi | Biloxi-Gulfport | Sun Herald | 1 | | 1 | | December 2010 |
| Mississippi | Brookhaven | Daily Leader | 1 | | 1 | | December 2010 |
| Mississippi | Clarksdale | Press Register | 1 | | 1 | | December 2010 |
| Mississippi | Columbus | Commercial Dispatch | 1 | | 1 | | December 2010 |
| Mississippi | Greenville | Delta Democrat-Times | 1 | | 1 | | December 2010 |
| Mississippi | Greenwood | Commonwealth | 1 | | 1 | | December 2010 |
| Mississippi | Laurel | Laurel Leader-Call | 1 | | 1 | | December 2010 |
| Mississippi | McComb | Enterprise-Journal | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|---|---|---|---|---|---|---|---|
| Mississippi | Meridian | Star | 1 | | 1 | | December 2010 |
| Mississippi | Picayune | Item | 1 | | 1 | | December 2010 |
| Mississippi | Tupelo | Northeast Mississippi Journal | 1 | | 1 | | December 2010 |
| Mississippi | Vicksburg | Post | 1 | | 1 | | December 2010 |
| Mississippi | Cleveland | Bolivar Commerical | | 1 | 1 | | April 2010 |
| Mississippi | Corinth | Corinthian | | 1 | 1 | | April 2010 |
| Mississippi | Hattiesburg | American | | 1 | 1 | | April 2010 |
| Mississippi | Jackson | Clarion-Ledger | | 1 | 1 | | April 2010 |
| Mississippi | Natchez | Democrat | | 1 | 1 | | April 2010 |
| Missouri | Cape Girardeau | Southeast Missourian | 1 | | 1 | | December 2010 |
| Missouri | Columbia | Missourian | 1 | | 1 | | December 2010 |
| Missouri | Dexter | Daily Statesman | 1 | | 1 | | December 2010 |
| Missouri | Fulton | The Fulton Sun | 1 | | 1 | | December 2010 |
| Missouri | Jefferson City | Sunday News Tribune | 1 | | 1 | | December 2010 |
| Missouri | Joplin | Globe | 1 | | 1 | | December 2010 |
| Missouri | Kansas City | Star | 1 | | 1 | | December 2010 |
| Missouri | Kennett | Daily Dunklin Democrat | 1 | | 1 | | December 2010 |
| Missouri | Nevada | Sunday Journal | 1 | | 1 | | December 2010 |
| Missouri | Park Hills | Daily Journal | 1 | | 1 | | December 2010 |
| Missouri | Poplar Bluff | Daily American Republic | 1 | | 1 | | December 2010 |
| Missouri | Sedalia | Democrat | 1 | | 1 | | December 2010 |
| Missouri | Sikeston | Standard Democrat | 1 | | 1 | | December 2010 |
| Missouri | St. Joseph | News-Press | 1 | | 1 | | December 2010 |
| Missouri | St. Louis | Post-Dispatch | 1 | | 1 | | December 2010 |
| Missouri | St. Louis | Suburban Newspapers of Greater | 1 | | 1 | | December 2010 |
| Missouri | Columbia | Tribune | | 1 | 1 | | April 2010 |
| Missouri | Hannibal | Courier-Post | | 1 | 1 | | April 2010 |
| Missouri | Independence/Blue Springs | Examiner | | 1 | 1 | | April 2010 |
| Missouri | Kirksville | Kirksville Daily Express | | 1 | 1 | | April 2010 |
| Missouri | Maryville | Maryville Daily Forum | | 1 | 1 | | April 2010 |
| Missouri | Mexico | Mexico Ledger | | 1 | 1 | | April 2010 |
| Missouri | Moberly | Moberly Monitor - Index and Evening | | 1 | 1 | | April 2010 |
| Missouri | Rolla | Rolla Daily News | | 1 | 1 | | April 2010 |
| Missouri | Springfield | News-Leader | | 1 | 1 | | April 2010 |
| Montana | Billings | Gazette | 1 | | 1 | | December 2010 |
| Montana | Bozeman | Chronicle | 1 | | 1 | | December 2010 |
| Montana | Butte-Anaconda | Montana Standard | 1 | | 1 | | December 2010 |
| Montana | Helena | Independent Record | 1 | | 1 | | December 2010 |
| Montana | Kalispell | Daily Inter Lake | 1 | | 1 | | December 2010 |
| Montana | Missoula | Missoulian | 1 | | 1 | | December 2010 |
| Montana | Great Falls | Tribune | | 1 | 1 | | April 2010 |
| Nebraska | Breatrice | Breatrice Daily Sun | 1 | | 1 | | December 2010 |
| Nebraska | Columbus | Columbus Telegram | 1 | 1 | 1 | 1 | December 2010 |
| Nebraska | Grand Island | Independent | 1 | | 1 | | December 2010 |
| Nebraska | Lincoln | Journal-Star | 1 | 1 | 1 | 1 | December 2010 |
| Nebraska | North Platte | Telegraph | 1 | | 1 | | December 2010 |
| Nebraska | Omaha | World-Herald | 1 | | 1 | | December 2010 |
| Nebraska | Scottsbluff | Star Herald | 1 | | 1 | | December 2010 |
| Nebraska | York | News-Times | 1 | | 1 | | December 2010 |
| Nebraska | Beatrice | Sun | | 1 | 1 | | April 2010 |
| Nebraska | Fremont | Tribune | | 1 | 1 | | April 2010 |
| Nebraska | Hasting | Hastings Tribune | | 1 | 1 | | April 2010 |
| Nebraska | Kearney | Hub | | 1 | 1 | | April 2010 |
| Nebraska | Norfolk | Norfolk Daily News | | 1 | 1 | | April 2010 |
| Nevada | Carson City | Appeal | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Nevada | Elko | Elko Daily Free Press | 1 | | 1 | | December 2010 |
| Nevada | Fallon | Lahontan Valley News and Eagle | 1 | | 1 | | December 2010 |
| Nevada | Las Vegas | Review -Journal | 1 | 1 | 1 | 1 | December 2010 |
| Nevada | Sparks | Tribune Sunday | 1 | | 1 | | December 2010 |
| Nevada | Mesquite | Desert Valley Times | | 1 | 1 | | April 2010 |
| Nevada | Reno | Gazette-Journal & Sunday Select | | 1 | 1 | | April 2010 |
| New Hampshire | Keene | Sentinel | 1 | | 1 | | December 2010 |
| New Hampshire | Manchester | New Hampshire News | 1 | | 1 | | December 2010 |
| New Hampshire | Portsmouth | Herald | 1 | | 1 | | December 2010 |
| New Hampshire | Concord | Monitor | | 1 | 1 | | April 2010 |
| New Hampshire | Dover/Laconia | Citizen-Foster's Sunday Citizen | | 1 | 1 | | April 2010 |
| New Hampshire | Lebanon/Hanover | Valley News | | 1 | 1 | | April 2010 |
| New Hampshire | Nashua | Telegraph | | 1 | 1 | | April 2010 |
| New Jersey | Atlantic City | Press | 1 | | 1 | | December 2010 |
| New Jersey | Bergen County | Record | 1 | | 1 | | December 2010 |
| New Jersey | Burlington County | Times | 1 | | 1 | | December 2010 |
| New Jersey | Cherry Hill | My Community Trend | 1 | | 1 | | December 2010 |
| New Jersey | Flemington | Hunterdon Observer | 1 | | 1 | | December 2010 |
| New Jersey | Hackensack | Suburban Trends | 1 | | 1 | | December 2010 |
| New Jersey | Jersey City | The Jersey Journal | 1 | | 1 | | December 2010 |
| New Jersey | Newark | Star-Ledger | 1 | | 1 | | December 2010 |
| New Jersey | Newton | New Jersey Herald | 1 | | 1 | | December 2010 |
| New Jersey | Salem | Today's Sunbeam | 1 | | 1 | | December 2010 |
| New Jersey | Trenton | Times | 1 | | 1 | | December 2010 |
| New Jersey | Woodbury | Times | 1 | | 1 | | December 2010 |
| New Jersey | Bridgewater | Courier-News | | 1 | 1 | | April 2010 |
| New Jersey | Camden/Cherry Hill | Courier-Post | | 1 | 1 | | April 2010 |
| New Jersey | East Brunswick | Home News Tribune | | 1 | 1 | | April 2010 |
| New Jersey | Morristown/Parsippany | Record | | 1 | 1 | | April 2010 |
| New Jersey | Neptune | Asbury Park Press | | 1 | 1 | | April 2010 |
| New Jersey | Trenton | Trentonian | | 1 | 1 | | April 2010 |
| New Jersey | Vineland | Journal | | 1 | 1 | | April 2010 |
| New Mexico | Albuquerque | Journal | 1 | 1 | 1 | 1 | December 2010 |
| New Mexico | Clovis | News Journal | 1 | | 1 | | December 2010 |
| New Mexico | Hobbs | News Sun | 1 | | 1 | | December 2010 |
| New Mexico | Portales | News-Tribune | 1 | | 1 | | December 2010 |
| New Mexico | Santa Fe | New Mexican | 1 | | 1 | | December 2010 |
| New Mexico | Alamagordo | Times | | 1 | 1 | | April 2010 |
| New Mexico | Belen | Valencia County News-Bulletin | | 1 | 1 | | April 2010 |
| New Mexico | Carlsbad | Current-Argus | | 1 | 1 | | April 2010 |
| New Mexico | Farmington | Times | | 1 | 1 | | April 2010 |
| New Mexico | Gallup | Independent | | 1 | 1 | | April 2010 |
| New Mexico | Las Cruces | Sun-News | | 1 | 1 | | April 2010 |
| New Mexico | Los Alamos | Los Alamos Monitor | | 1 | 1 | | April 2010 |
| New Mexico | Roswell | Record | 1 | | 1 | | December 2010 |
| New Mexico | Socorro | El Defensor Chieftain | | 1 | 1 | | April 2010 |
| New York | Albany | Times Union | 1 | | 1 | | December 2010 |
| New York | Auburn | Citizen | 1 | | 1 | | December 2010 |
| New York | Buffalo | News | 1 | | 1 | | December 2010 |
| New York | Canandaigua | Messenger | 1 | | 1 | | December 2010 |
| New York | Corning | Leader | 1 | | 1 | | December 2010 |
| New York | Geneva | Finger Lakes Times | 1 | | 1 | | December 2010 |
| New York | Gloversville | Leader-Herald | 1 | | 1 | | December 2010 |
| New York | Hornell | Tribune | 1 | | 1 | | December 2010 |
| New York | Kingston | Freeman | 1 | | 1 | | December 2010 |

HP Laserjet Printer Settlement

Parade and USA Weekend Newspaper List

1/13/2011

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| New York | Middletown | Times Herald-Record | 1 | | 1 | | December 2010 |
| New York | New York | Post | 1 | | 1 | | December 2010 |
| New York | Ogdensburg | Journal-Advance News | 1 | | 1 | | December 2010 |
| New York | Oneida | Dispatch | 1 | | 1 | | December 2010 |
| New York | Oneonta | Daily Star | 1 | | 1 | | December 2010 |
| New York | Plattsburgh | Press-Republican | 1 | | 1 | | December 2010 |
| New York | Staten Island | Advance | 1 | | 1 | | December 2010 |
| New York | Syracuse | Post-Standard | 1 | | 1 | | December 2010 |
| New York | Adirondack | Enterprise | | 1 | 1 | | April 2010 |
| New York | Batavia | Daily News | | 1 | 1 | | April 2010 |
| New York | Binghamton | Press & Sun-Bulletin | | 1 | 1 | | April 2010 |
| New York | Catskill | Daily Mail | | 1 | 1 | | April 2010 |
| New York | Dunkirk/Fredonia | Observer | | 1 | 1 | | April 2010 |
| New York | Elmira | Star-Gazette | | 1 | 1 | | April 2010 |
| New York | Glens Falls | Post-Star | 1 | 1 | 1 | 1 | December 2010 |
| New York | Hudson | Register-Star | | 1 | 1 | | April 2010 |
| New York | Ithaca | Journal | | 1 | 1 | | April 2010 |
| New York | Jamestown | Post-Journal | | 1 | 1 | | April 2010 |
| New York | Long Island | Newsday | | 1 | 1 | | April 2010 |
| New York | Long Island | This Week | | 1 | 1 | | April 2010 |
| New York | Medina | Journal-Register | | 1 | 1 | | April 2010 |
| New York | New York City | Daily News | | 1 | 1 | | April 2010 |
| New York | Niagara Falls | Sunday Niagara | | 1 | 1 | | April 2010 |
| New York | Olean | Times Herald | | 1 | 1 | | April 2010 |
| New York | Oswego | Pennysaver | | 1 | 1 | | April 2010 |
| New York | Oswego | Palladium-Times | | 1 | 1 | | April 2010 |
| New York | Poughkeepsie | Journal | | 1 | 1 | | April 2010 |
| New York | Rochester | Democrat and Chronicle | | 1 | 1 | | April 2010 |
| New York | Saratoga Springs | Saratogian | | 1 | 1 | | April 2010 |
| New York | Schenectady | Gazette | | 1 | 1 | | April 2010 |
| New York | Troy | Record | | 1 | 1 | | April 2010 |
| New York | Utica | Observer-Dispatch | | 1 | 1 | | April 2010 |
| New York | Watertown | Times | | 1 | 1 | | April 2010 |
| New York | White Plains | Journal News Group | | 1 | 1 | | April 2010 |
| North Carolina | Burlington | Times-News | 1 | 1 | 1 | 1 | December 2010 |
| North Carolina | Chapel Hill | The Chapel Hill News | 1 | | 1 | | December 2010 |
| North Carolina | Charlotte | Observer | 1 | | 1 | | December 2010 |
| North Carolina | Durham | News | 1 | | 1 | | December 2010 |
| North Carolina | Elizabeth City | Advance | 1 | | 1 | | December 2010 |
| North Carolina | Fayetteville | Observer | 1 | | 1 | | December 2010 |
| North Carolina | Gastonia | Gaston Gazette | 1 | 1 | 1 | 1 | December 2010 |
| North Carolina | Goldsboro | News-Argus | 1 | | 1 | | December 2010 |
| North Carolina | Greensboro | News & Record | 1 | | 1 | | December 2010 |
| North Carolina | Greenville | Reflector | 1 | | 1 | | December 2010 |
| North Carolina | Hendersonville | Times-News | 1 | | 1 | | December 2010 |
| North Carolina | Jacksonville | News | 1 | | 1 | | December 2010 |
| North Carolina | Kinston | Free Press | 1 | | 1 | | December 2010 |
| North Carolina | New Bern | Sun-Journal | 1 | | 1 | | December 2010 |
| North Carolina | Raleigh | News & Observer | 1 | | 1 | | December 2010 |
| North Carolina | Rockingham | Richmond County Daily Journal | 1 | | 1 | | December 2010 |
| North Carolina | Rocky Mount | Telegram | 1 | | 1 | | December 2010 |
| North Carolina | Shelby | Star | 1 | | 1 | | December 2010 |
| North Carolina | Washington | News | 1 | | 1 | | December 2010 |
| North Carolina | Wilmington | Star-News | 1 | | 1 | | December 2010 |
| North Carolina | Winston-Salem | Journal | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| North Carolina | Albemarle | The Stanley News & Press | | 1 | 1 | | April 2010 |
| North Carolina | Asheboro | Courier-Tribune | | 1 | 1 | | April 2010 |
| North Carolina | Asheville | Citizen-Times | | 1 | 1 | | April 2010 |
| North Carolina | Boone | The Watauga Democrat | | 1 | 1 | | April 2010 |
| North Carolina | Boone | Watauga Mountain Times | | 1 | 1 | | April 2010 |
| North Carolina | Charlotte | Carolina Weekly | | 1 | 1 | | April 2010 |
| North Carolina | Concord/Kannapolis | Independent Tribune | | 1 | 1 | | April 2010 |
| North Carolina | Durham | Herald-Sun | | 1 | 1 | | April 2010 |
| North Carolina | Eden | News | | 1 | 1 | | April 2010 |
| North Carolina | Elkin | The Tribune | | 1 | 1 | | April 2010 |
| North Carolina | Forest City | Courier | | 1 | 1 | | April 2010 |
| North Carolina | Henderson | Dispatch | | 1 | 1 | | April 2010 |
| North Carolina | Hickory | Record | | 1 | 1 | | April 2010 |
| North Carolina | High Point | Enterprise | | 1 | 1 | | April 2010 |
| North Carolina | Laurinburg | The Laurinburg Exchange | | 1 | 1 | | April 2010 |
| North Carolina | Lenoir | News-Topic | | 1 | 1 | | April 2010 |
| North Carolina | Lexington | Dispatch | | 1 | 1 | | April 2010 |
| North Carolina | Marion | The McDowell News | | 1 | 1 | | April 2010 |
| North Carolina | Monroe | Enquirer-Journal | | 1 | 1 | | April 2010 |
| North Carolina | Monroe | Waxhaw Exchange | | 1 | 1 | | April 2010 |
| North Carolina | Morganton | News-Herald | | 1 | 1 | | April 2010 |
| North Carolina | Mount Airy | Stokes News | | 1 | 1 | | April 2010 |
| North Carolina | Reidsville | Review | | 1 | 1 | | April 2010 |
| North Carolina | Roanoke Rapids | Herald | | 1 | 1 | | April 2010 |
| North Carolina | Salisbury/Spencer/East Spencer | Salisbury Post | | 1 | 1 | | April 2010 |
| North Carolina | Sanford | Herald | | 1 | 1 | | April 2010 |
| North Carolina | Southern Pines | The Pilot | 1 | 1 | 1 | 1 | December 2010 |
| North Carolina | Statesville | Record & Landmark | | 1 | 1 | | April 2010 |
| North Carolina | Tarboro | The Daily Southerner | | 1 | 1 | | April 2010 |
| North Carolina | West Jefferson | Ashe Mountain Times | | 1 | 1 | | April 2010 |
| North Carolina | Wilson | Times | | 1 | 1 | | April 2010 |
| North Dakota | Bismarck | Tribune | 1 | 1 | 1 | 1 | December 2010 |
| North Dakota | Dickinson | Press | 1 | | 1 | | December 2010 |
| North Dakota | Fargo, ND-Moorhead, MN | Forum | 1 | | 1 | | December 2010 |
| North Dakota | Grand Forks | Herald | 1 | | 1 | | December 2010 |
| North Dakota | Jamestown | The Jamestown Sun | 1 | | 1 | | December 2010 |
| North Dakota | Minot | News | 1 | | 1 | | December 2010 |
| Ohio | Akron | Beacon Journal | 1 | | 1 | | December 2010 |
| Ohio | Ashland | Ashland County Times | 1 | | 1 | | December 2010 |
| Ohio | Cambridge | Jeffersonian | 1 | | 1 | | December 2010 |
| Ohio | Canton | Repository | 1 | | 1 | | December 2010 |
| Ohio | Cleveland | Plain Dealer | 1 | | 1 | | December 2010 |
| Ohio | Columbus | Suburban News Publications | 1 | | 1 | | December 2010 |
| Ohio | Dayton | Daily News | 1 | | 1 | | December 2010 |
| Ohio | Defiance | Crescent-News | 1 | | 1 | | December 2010 |
| Ohio | East Liverpool | Review | 1 | | 1 | | December 2010 |
| Ohio | Elyria | Chronicle-Telegram | 1 | | 1 | | December 2010 |
| Ohio | Hamilton | Journal-News | 1 | | 1 | | December 2010 |
| Ohio | Ironton | Tribune | 1 | | 1 | | December 2010 |
| Ohio | Lima | News | 1 | | 1 | | December 2010 |
| Ohio | Middletown | Journal | 1 | | 1 | | December 2010 |
| Ohio | New Philadelphia-Dover | Times Reporter | 1 | | 1 | | December 2010 |
| Ohio | Salem | News | 1 | | 1 | | December 2010 |
| Ohio | Springfield | News-Sun | 1 | | 1 | | December 2010 |
| Ohio | Toledo | Blade | 1 | | 1 | | December 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Ohio | Wooster | Record | 1 | | 1 | | December 2010 |
| Ohio | Youngstown | Vindicator | 1 | | 1 | | December 2010 |
| Ohio | Ashtabula | Star Beacon | | 1 | 1 | | April 2010 |
| Ohio | Athens | Messenger | 1 | 1 | 1 | 1 | December 2010 |
| Ohio | Beavercreek/Xenia/Fairborn | Gazette-Current-News Current | | 1 | 1 | | April 2010 |
| Ohio | Bowling Green | Sentinel-Tribune | | 1 | 1 | | April 2010 |
| Ohio | Bryan | Times | | 1 | 1 | | April 2010 |
| Ohio | Bucyrus | Telegraph-Forum | | 1 | 1 | | April 2010 |
| Ohio | Chillicothe | Gazette | | 1 | 1 | | April 2010 |
| Ohio | Cincinnati | Enquirer | | 1 | 1 | | April 2010 |
| Ohio | Circleville | Herald | 1 | 1 | 1 | 1 | December 2010 |
| Ohio | Columbus | Dispatch | | 1 | 1 | | April 2010 |
| Ohio | Coshocton | Tribune | | 1 | 1 | | April 2010 |
| Ohio | Findlay | Courier | | 1 | 1 | | April 2010 |
| Ohio | Fostoria | Review-Times | | 1 | 1 | | April 2010 |
| Ohio | Fremont | News-Messenger | | 1 | 1 | | April 2010 |
| Ohio | Gallipolis/Point Pleasant | Register (WV) | | 1 | 1 | | April 2010 |
| Ohio | Gallipolis/Point Pleasant | Times-Sentinel (OH) | | 1 | 1 | | April 2010 |
| Ohio | Greenville | Advocate | | 1 | 1 | | April 2010 |
| Ohio | Hillsboro | Times-Gazette | | 1 | 1 | | April 2010 |
| Ohio | Jackson | Jackson County Times-Journal | | 1 | 1 | | April 2010 |
| Ohio | Kent/Ravenna | Record-Courier | | 1 | 1 | | April 2010 |
| Ohio | Lancaster | Eagle-Gazette | | 1 | 1 | | April 2010 |
| Ohio | Lewis Center | This Week Community Newspapers | | 1 | 1 | | April 2010 |
| Ohio | Lisbon | Morning Journal | | 1 | 1 | | April 2010 |
| Ohio | Logan | News | 1 | 1 | 1 | 1 | December 2010 |
| Ohio | Lorain | Journal | | 1 | 1 | | April 2010 |
| Ohio | Mansfield | News Journal | | 1 | 1 | | April 2010 |
| Ohio | Marietta | Times | | 1 | 1 | | April 2010 |
| Ohio | Marion | Star | | 1 | 1 | | April 2010 |
| Ohio | Martins Ferry/Belmont County | Times Leader | | 1 | 1 | | April 2010 |
| Ohio | Medina | Gazette | | 1 | 1 | | April 2010 |
| Ohio | Miami Valley | Sunday News | | 1 | 1 | | April 2010 |
| Ohio | Napoleon | Northwest Signal | | 1 | 1 | | April 2010 |
| Ohio | Newark | Advocate | | 1 | 1 | | April 2010 |
| Ohio | Norwalk | Reflector | | 1 | 1 | | April 2010 |
| Ohio | Piqua | Call | | 1 | 1 | | April 2010 |
| Ohio | Port Clinton | News-Herald | | 1 | 1 | | April 2010 |
| Ohio | Sandusky | Register | | 1 | 1 | | April 2010 |
| Ohio | Sidney | News | | 1 | 1 | | April 2010 |
| Ohio | Steubenville/Weirton | Herald-Star | | 1 | 1 | | April 2010 |
| Ohio | Tiffin | Advertiser-Tribune | | 1 | 1 | | April 2010 |
| Ohio | Urbana | Citizen | | 1 | 1 | | April 2010 |
| Ohio | Van Wert | Times-Bulletin | | 1 | 1 | | April 2010 |
| Ohio | Warren | Tribune Chronicle | | 1 | 1 | | April 2010 |
| Ohio | Washington Court House | Record-Herald | | 1 | 1 | | April 2010 |
| Ohio | Waverly | The News Watchman | 1 | 1 | 1 | 1 | December 2010 |
| Ohio | Willoughby | Lake County News-Herald | | 1 | 1 | | April 2010 |
| Ohio | Wilmington | News-Journal | | 1 | 1 | | April 2010 |
| Ohio | Zanesville | Times Recorder | | 1 | 1 | | April 2010 |
| Oklahoma | Oklahoma City | Oklahoman | 1 | | 1 | | December 2010 |
| Oklahoma | Tulsa | World | 1 | 1 | 1 | 1 | December 2010 |
| Oklahoma | Ada | Evening News | | 1 | 1 | | April 2010 |
| Oklahoma | Altus | Times | | 1 | 1 | | April 2010 |
| Oklahoma | Ardmore | The Sunday Ardmorite | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|---|---|---|---|---|---|---|---|
| Oklahoma | Bartlesville | Examiner-Enterprise | | 1 | 1 | | April 2010 |
| Oklahoma | Chickasha | Star | | 1 | 1 | | April 2010 |
| Oklahoma | Claremore | Daily Progress | | 1 | 1 | | April 2010 |
| Oklahoma | Duncan | The Duncan Banner | | 1 | 1 | | April 2010 |
| Oklahoma | Durant | Democrat | | 1 | 1 | | April 2010 |
| Oklahoma | Edmond | The Edmond Sun | | 1 | 1 | | April 2010 |
| Oklahoma | Enid | News & Eagle | | 1 | 1 | | April 2010 |
| Oklahoma | Lawton | Sunday Constitution | | 1 | 1 | | April 2010 |
| Oklahoma | McAlester | News-Capitol | | 1 | 1 | | April 2010 |
| Oklahoma | Muskogee | Phoenix & Times Democrat | | 1 | 1 | | April 2010 |
| Oklahoma | Norman | Transcript | | 1 | 1 | | April 2010 |
| Oklahoma | Pauls Valley | Daily Democrat | | 1 | 1 | | April 2010 |
| Oklahoma | Pryor | The Daily Times | | 1 | 1 | | April 2010 |
| Oklahoma | Shawnee | News-Star | | 1 | 1 | | April 2010 |
| Oklahoma | Stillwater | News-Press | | 1 | 1 | | April 2010 |
| Oklahoma | Tahlequah | Tahlequah Daily Press | | 1 | 1 | | April 2010 |
| Oklahoma | Woodward | News | | 1 | 1 | | April 2010 |
| Oregon | Albany/Corvallis | Democrat-Herald-Gazette-Times | 1 | 1 | 1 | 1 | December 2010 |
| Oregon | Bend | Bulletin | 1 | | 1 | | December 2010 |
| Oregon | Coos Bay-North Bend | World | 1 | | 1 | | December 2010 |
| Oregon | Eugene | Register-Guard | 1 | | 1 | | December 2010 |
| Oregon | Klamath Falls | Herald and News | 1 | | 1 | | December 2010 |
| Oregon | Medford | Mail Tribune | 1 | | 1 | | December 2010 |
| Oregon | Ontario | Argus Observer | 1 | | 1 | | December 2010 |
| Oregon | Pendleton | East Oregonian | 1 | | 1 | | December 2010 |
| Oregon | Portland | Oregonian | 1 | | 1 | | December 2010 |
| Oregon | Roseburg | News-Review of Douglas County | 1 | | 1 | | December 2010 |
| Oregon | Grant's Pass | Courier | | 1 | 1 | | April 2010 |
| Oregon | Salem | Statesman-Journal | | 1 | 1 | | April 2010 |
| Pennsylvania | Allentown | Call | 1 | | 1 | | December 2010 |
| Pennsylvania | Beaver | County Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Carlisle | Sentinel | 1 | | 1 | | December 2010 |
| Pennsylvania | Doylestown | Intelligencer | 1 | | 1 | | December 2010 |
| Pennsylvania | Dubois | Tri County Sunday | 1 | | 1 | | December 2010 |
| Pennsylvania | Easton | Express-Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Erie | Times-News | 1 | | 1 | | December 2010 |
| Pennsylvania | Gettysburg | Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Harrisburg | Patriot-News | 1 | | 1 | | December 2010 |
| Pennsylvania | Johnstown | Tribune-Democrat | 1 | | 1 | | December 2010 |
| Pennsylvania | Lancaster | News | 1 | | 1 | | December 2010 |
| Pennsylvania | Levittown/Bristol | Bucks Courier Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Oil City | Derrick Publishing Co. | 1 | | 1 | | December 2010 |
| Pennsylvania | Philadelphia | Inquirer | 1 | | 1 | | December 2010 |
| Pennsylvania | Pittsburgh | Post-Gazette | 1 | | 1 | | December 2010 |
| Pennsylvania | Reading | Eagle | 1 | | 1 | | December 2010 |
| Pennsylvania | Sayre | Morning Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Sharon-Farrell-Sharpsville-Hermitage | Herald | 1 | | 1 | | December 2010 |
| Pennsylvania | State College | Center Daily Times | 1 | | 1 | | December 2010 |
| Pennsylvania | Stroudsburg-East Stroudsburg | Pocono Record | 1 | | 1 | | December 2010 |
| Pennsylvania | Sunbury | Daily Item | 1 | | 1 | | December 2010 |
| Pennsylvania | Uniontown | Herald-Standard | 1 | | 1 | | December 2010 |
| Pennsylvania | Wilkes-Barre | Times Leader | 1 | | 1 | | December 2010 |
| Pennsylvania | Williamsport | Sun-Gazette | 1 | | 1 | | December 2010 |
| Pennsylvania | Altoona | Mirror | | 1 | 1 | | April 2010 |
| Pennsylvania | Bloomsburg | Press-Enterprise | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Pennsylvania | Bradford | Era | | 1 | 1 | | April 2010 |
| Pennsylvania | Butler | Eagle | | 1 | 1 | | April 2010 |
| Pennsylvania | Chambersburg | Public Opinion | | 1 | 1 | | April 2010 |
| Pennsylvania | Clearfield | Progress | | 1 | 1 | | April 2010 |
| Pennsylvania | Danville | News | | 1 | 1 | | April 2010 |
| Pennsylvania | Greensburg | Tribune-Review | | 1 | 1 | | April 2010 |
| Pennsylvania | Hanover | Sun | | 1 | 1 | | April 2010 |
| Pennsylvania | Indiana | Gazette | | 1 | 1 | | April 2010 |
| Pennsylvania | Lebanon | News | | 1 | 1 | | April 2010 |
| Pennsylvania | Lehighton | Times News | | 1 | 1 | | April 2010 |
| Pennsylvania | Lewistown | Sentinel | | 1 | 1 | | April 2010 |
| Pennsylvania | Lock Haven | Express | | 1 | 1 | | April 2010 |
| Pennsylvania | McKeesport/Duquesne/Clairton | News | | 1 | 1 | | April 2010 |
| Pennsylvania | Meadville | Tribune | | 1 | 1 | | April 2010 |
| Pennsylvania | New Castle | News | | 1 | 1 | | April 2010 |
| Pennsylvania | New Kensington-Tarentum-Vandegrift | Valley News Dispatch | | 1 | 1 | | April 2010 |
| Pennsylvania | Norristown/Lansdale | Times Herald | | 1 | 1 | | April 2010 |
| Pennsylvania | Philadelphia | Daily News | | 1 | 1 | | April 2010 |
| Pennsylvania | Phoenixville | Phoenix | | 1 | 1 | | April 2010 |
| Pennsylvania | Pottstown | Mercury | | 1 | 1 | | April 2010 |
| Pennsylvania | Pottsville | Republican & Herald | | 1 | 1 | | April 2010 |
| Pennsylvania | Pottsville | News-Item | | 1 | 1 | | April 2010 |
| Pennsylvania | Primos | Delaware County Times | | 1 | 1 | | April 2010 |
| Pennsylvania | Scranton | Times-Tribune | | 1 | 1 | | April 2010 |
| Pennsylvania | Somerset | Daily American | | 1 | 1 | | April 2010 |
| Pennsylvania | Towanda | Sunday Review | | 1 | 1 | | April 2010 |
| Pennsylvania | Warren | Times-Observer | | 1 | 1 | | April 2010 |
| Pennsylvania | Washington | Observer-Reporter | | 1 | 1 | | April 2010 |
| Pennsylvania | West Chester | Local News | | 1 | 1 | | April 2010 |
| Pennsylvania | Wilkes-Barre | Sunday Voice | | 1 | 1 | | April 2010 |
| Pennsylvania | York | Sunday News | | 1 | 1 | | April 2010 |
| Rhode Island | Providence | Sunday Journal | 1 | | 1 | | December 2010 |
| Rhode Island | Kent County | Times | | 1 | 1 | | April 2010 |
| Rhode Island | Newport | The Daily News | | 1 | 1 | | April 2010 |
| Rhode Island | Pawtucket/Central Falls | Times | | 1 | 1 | | April 2010 |
| Rhode Island | Westerly | Sun | | 1 | 1 | | April 2010 |
| Rhode Island | Woonsocket | Call | | 1 | 1 | | April 2010 |
| South Carolina | Anderson | Independent-Mail | 1 | | 1 | | December 2010 |
| South Carolina | Beaufort | Gazette | 1 | | 1 | | December 2010 |
| South Carolina | Charleston | Post and Courier | 1 | | 1 | | December 2010 |
| South Carolina | Columbia | The State | 1 | | 1 | | December 2010 |
| South Carolina | Greenwood | Index-Journal | 1 | | 1 | | December 2010 |
| South Carolina | Hilton Head Island | Island Packet | 1 | | 1 | | December 2010 |
| South Carolina | Myrtle Beach | Sun News | 1 | | 1 | | December 2010 |
| South Carolina | Orangeburg | Times and Democrat | 1 | 1 | 1 | 1 | December 2010 |
| South Carolina | Rock Hill | The Herald | 1 | | 1 | | December 2010 |
| South Carolina | Spartanburg | Herald-Journal | 1 | | 1 | | December 2010 |
| South Carolina | Sumter | Item | 1 | | 1 | | December 2010 |
| South Carolina | Aiken | Standard | | 1 | 1 | | April 2010 |
| South Carolina | Bluffton | Today | | 1 | 1 | | April 2010 |
| South Carolina | Florence | Morning News | | 1 | 1 | | April 2010 |
| South Carolina | Georgetown | Times | | 1 | 1 | | April 2010 |
| South Carolina | Goose Creek | Gazette | | 1 | 1 | | April 2010 |
| South Carolina | Greenville | News & Sunday Select | 1 | 1 | 1 | 1 | December 2010 |
| South Carolina | Lancaster | The Lancaster News | | 1 | 1 | | April 2010 |

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| South Carolina | Newberry | The Newberry Observer | | 1 | 1 | | April 2010 |
| South Carolina | Summerville | The Journal Scene | | 1 | 1 | | April 2010 |
| South Carolina | Union | The Union Daily Times | | 1 | 1 | | April 2010 |
| South Dakota | Aberdeen | American News | 1 | | 1 | | December 2010 |
| South Dakota | Deadwood | Lawrence County Journal | 1 | | 1 | | December 2010 |
| South Dakota | Huron | Plainsman | 1 | | 1 | | December 2010 |
| South Dakota | Mitchell | Daily Republic | 1 | | 1 | | December 2010 |
| South Dakota | Rapid City | Journal | 1 | | 1 | | December 2010 |
| South Dakota | Watertown | Public Opinion | 1 | | 1 | | December 2010 |
| South Dakota | Sioux Falls | Argus Leader | | 1 | 1 | | April 2010 |
| South Dakota | Yankton | Press & Dakotan | | 1 | 1 | | April 2010 |
| Tennessee | Chattanooga | Times-Free Press | 1 | | 1 | | December 2010 |
| Tennessee | Dyersburg | State Gazette | 1 | | 1 | | December 2010 |
| Tennessee | Johnson City | Press | 1 | | 1 | | December 2010 |
| Tennessee | Knoxville | News-Sentinel | 1 | | 1 | | December 2010 |
| Tennessee | Memphis | Commercial Appeal | 1 | | 1 | | December 2010 |
| Tennessee | Morristown | Citizen Tribune | 1 | | 1 | | December 2010 |
| Tennessee | Mufreesboro | Post | 1 | | 1 | | December 2010 |
| Tennessee | Shelbyville | Shelbyville Times Gazette | 1 | | 1 | | December 2010 |
| Tennessee | Tullahoma | The Sunday News | 1 | | 1 | | December 2010 |
| Tennessee | Athens | Post-Athenian | | 1 | 1 | | April 2010 |
| Tennessee | Clarksville | Leaf-Chronicle | | 1 | 1 | | April 2010 |
| Tennessee | Cleveland | Banner | | 1 | 1 | | April 2010 |
| Tennessee | Columbia | Herald | | 1 | 1 | | April 2010 |
| Tennessee | Cookeville | Herald-Citizen | | 1 | 1 | | April 2010 |
| Tennessee | Crossville | Chronicle | | 1 | 1 | | April 2010 |
| Tennessee | Elizabethton | Elizabethton Star | | 1 | 1 | | April 2010 |
| Tennessee | Greeneville | The Greeneville Sun | | 1 | 1 | | April 2010 |
| Tennessee | Jackson | Sun | | 1 | 1 | | April 2010 |
| Tennessee | Kingsport | Times-News | | 1 | 1 | | April 2010 |
| Tennessee | Lebanon | Democrat | | 1 | 1 | | April 2010 |
| Tennessee | Maryville/Alcoa | Times | | 1 | 1 | | April 2010 |
| Tennessee | Murfreesboro | News Journal | | 1 | 1 | | April 2010 |
| Tennessee | Nashville | Tennessean | | 1 | 1 | | April 2010 |
| Tennessee | Newport | Plain Talk | | 1 | 1 | | April 2010 |
| Tennessee | Oak Ridge | Oak Ridger | | 1 | 1 | | April 2010 |
| Tennessee | Sevierville | Mountain Press | | 1 | 1 | | April 2010 |
| Texas | Abilene | Reporter-News | 1 | | 1 | | December 2010 |
| Texas | Austin | American-Statesman | 1 | | 1 | | December 2010 |
| Texas | Beaumont | Enterprise | 1 | | 1 | | December 2010 |
| Texas | Brownsville | Herald | 1 | | 1 | | December 2010 |
| Texas | Brownwood | Bulletin | 1 | | 1 | | December 2010 |
| Texas | Corpus Christi | Caller-Times | 1 | | 1 | | December 2010 |
| Texas | Dallas | Al Dia | 1 | | 1 | | December 2010 |
| Texas | Dallas | Briefing | 1 | | 1 | | December 2010 |
| Texas | Dallas | Morning News | 1 | | 1 | | December 2010 |
| Texas | Del Rio | News Herald | 1 | | 1 | | December 2010 |
| Texas | El Paso | El Diario | 1 | | 1 | | December 2010 |
| Texas | Ft. Worth | Star-Telegram | 1 | | 1 | | December 2010 |
| Texas | Harlingen | Valley Morning Star | 1 | | 1 | | December 2010 |
| Texas | Houston | Chronicle | 1 | | 1 | | December 2010 |
| Texas | Houston | Chronicle Plus | 1 | | 1 | | December 2010 |
| Texas | Kerrville | Daily Times | 1 | | 1 | | December 2010 |
| Texas | Longview | News-Journal | 1 | | 1 | | December 2010 |
| Texas | Marshall | News Messenger | 1 | | 1 | | December 2010 |

Parade and USA Weekend Newspaper List

1/13/2011

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Texas | McAllen | Monitor | 1 | 1 | 1 | 1 | December 2010 |
| Texas | Odessa | American | 1 | | 1 | | December 2010 |
| Texas | Paris | News | 1 | | 1 | | December 2010 |
| Texas | Plainview | Plainview Daily Herald | 1 | | 1 | | December 2010 |
| Texas | San Angelo | Standard-Times | 1 | | 1 | | December 2010 |
| Texas | San Antonio | Express-News | 1 | | 1 | | December 2010 |
| Texas | Temple | Daily Telegram | 1 | | 1 | | December 2010 |
| Texas | Tyler | Courier Times-Telegraph | 1 | | 1 | | December 2010 |
| Texas | Victoria | Advocate | 1 | | 1 | | December 2010 |
| Texas | Waco | Tribune-Herald | 1 | | 1 | | December 2010 |
| Texas | Weslaco | Mid Valley Town Crier | 1 | | 1 | | December 2010 |
| Texas | Wichita Falls | Times Record News | 1 | | 1 | | December 2010 |
| Texas | Amarillo | Globe-News | | 1 | 1 | | April 2010 |
| Texas | Athens | Daily Review | | 1 | 1 | | April 2010 |
| Texas | Baytown | The Sun | | 1 | 1 | | April 2010 |
| Texas | Bryan/College Station | Eagle | | 1 | 1 | | April 2010 |
| Texas | Cleburne | Times-Review | | 1 | 1 | | April 2010 |
| Texas | Clute | Brazosport Facts | | 1 | 1 | | April 2010 |
| Texas | Corsicana | Sun | | 1 | 1 | | April 2010 |
| Texas | Denton | Record Chronicle | | 1 | 1 | | April 2010 |
| Texas | El Paso | Times | | 1 | 1 | | April 2010 |
| Texas | Gainesville | Daily Register | | 1 | 1 | | April 2010 |
| Texas | Galveston | Galveston County Daily News | | 1 | 1 | | April 2010 |
| Texas | Greenville | Herald-Banner | | 1 | 1 | | April 2010 |
| Texas | Houston | Conroe Courier-Pasadena Daily | | 1 | 1 | | April 2010 |
| Texas | Houston | East Texas Community Newspapers | | 1 | 1 | | April 2010 |
| Texas | Huntsville | Item | | 1 | 1 | | April 2010 |
| Texas | Irving | Rambler | | 1 | 1 | | April 2010 |
| Texas | Jacksonville | Daily Progress | | 1 | 1 | | April 2010 |
| Texas | Killeen | Herald | | 1 | 1 | | April 2010 |
| Texas | Laredo | Morning Times | | 1 | 1 | | April 2010 |
| Texas | Lubbock | Avalanche-Journal | | 1 | 1 | | April 2010 |
| Texas | McKinney | Courier-Gazette | | 1 | 1 | | April 2010 |
| Texas | Midland | Reporter-Telegram | 1 | | 1 | | December 2010 |
| Texas | Mineral Wells | Mineral Wells Index | | 1 | 1 | | April 2010 |
| Texas | New Braunfels | Herald-Zeitung | | 1 | 1 | | April 2010 |
| Texas | Orange | Leader | | 1 | 1 | | April 2010 |
| Texas | Palestine | Herald - Press | | 1 | 1 | | April 2010 |
| Texas | Plano | Star Community Newspapers | | 1 | 1 | | April 2010 |
| Texas | Plano | Star Courier | | 1 | 1 | | April 2010 |
| Texas | Port Arthur | News | | 1 | 1 | | April 2010 |
| Texas | San Marcos | Daily Record | | 1 | 1 | | April 2010 |
| Texas | Seguin | Seguin Gazette-Enterprise | | 1 | 1 | | April 2010 |
| Texas | Sherman/Denison | Herald Democrat | | 1 | 1 | | April 2010 |
| Texas | Texarkana | Gazette | 1 | 1 | 1 | 1 | December 2010 |
| Texas | Weatherford | The Democrat | | 1 | 1 | | April 2010 |
| Utah | Logan | Herald Journal | 1 | | 1 | | December 2010 |
| Utah | Provo | Herald | 1 | 1 | 1 | 1 | December 2010 |
| Utah | Salt Lake City | Tribune-Desert Morning News | 1 | | 1 | | December 2010 |
| Utah | Ogden | Standard-Examiner | | 1 | 1 | | April 2010 |
| Utah | St. George | Spectrum | | 1 | 1 | | April 2010 |
| Vermont | Rutland | Herald and Times Argus | 1 | | 1 | | December 2010 |
| Vermont | Bennington | Bennington Banner | | 1 | 1 | | April 2010 |
| Vermont | Brattleboro | Brattleboro Reformer | | 1 | 1 | | April 2010 |
| Vermont | Burlington | Free Press | | 1 | 1 | | April 2010 |

HP Laserjet Printer Settlement    Case 8:07-cv-00667-AG-RNB    Document 231-2    Filed 01/14/11    Page 54 of 64    Page ID #:4788    1/13/2011

Parade and USA Weekend Newspaper List

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|-------|------|-----------|--------|-------------|-----------|-------------|--------|
| Virginia | Martinsville | Bulletin | 1 | | 1 | | December 2010 |
| Virginia | Newport News-Hampton-Williamsburg | Daily Press | 1 | | 1 | | December 2010 |
| Virginia | Norfolk-Portsmouth-Virginia Beach- | Virginian Pilot | 1 | | 1 | | December 2010 |
| Virginia | Richmond | Times-Dispatch | 1 | | 1 | | December 2010 |
| Virginia | Roanoke | Times | 1 | | 1 | | December 2010 |
| Virginia | Bristol | Herald-Courier | | 1 | 1 | | April 2010 |
| Virginia | Charlottesville | Progress | | 1 | 1 | | April 2010 |
| Virginia | Culpeper | Star-Exponent | | 1 | 1 | | April 2010 |
| Virginia | Danville | Register & Bee | | 1 | 1 | | April 2010 |
| Virginia | Fredericksburg | Free Lance-Star | | 1 | 1 | | April 2010 |
| Virginia | Harrisonburg | News Record | | 1 | 1 | | April 2010 |
| Virginia | Lynchburg | News & Advance | | 1 | 1 | | April 2010 |
| Virginia | Petersburg | Progress-Index | | 1 | 1 | | April 2010 |
| Virginia | Staunton | News Leader | | 1 | 1 | | April 2010 |
| Virginia | Strasburg | Northern Virginia Daily | | 1 | 1 | | April 2010 |
| Virginia | Waynesboro | News Virginian | | 1 | 1 | | April 2010 |
| Virginia | Winchester | Star | | 1 | 1 | | April 2010 |
| Virginia | Woodbridge-Manassas | Potomac News & Journal Messenger | | 1 | 1 | | April 2010 |
| Washington | Bellingham | The Bellingham | 1 | | 1 | | December 2010 |
| Washington | Bremerton | Kitsap Sun | 1 | 1 | 1 | 1 | December 2010 |
| Washington | Ellensburg | Record | 1 | | 1 | | December 2010 |
| Washington | Longview | Daily News | 1 | | 1 | | December 2010 |
| Washington | Olympia | Olympian | 1 | | 1 | | December 2010 |
| Washington | Pasco-Kennewick-Richland | Tri-City Herald | 1 | | 1 | | December 2010 |
| Washington | Seattle | Times/Post-Intelligencer | 1 | | 1 | | December 2010 |
| Washington | Spokane | Spokesman-Review | 1 | | 1 | | December 2010 |
| Washington | Tacoma | News Tribune | 1 | | 1 | | December 2010 |
| Washington | Vancouver | Columbian | 1 | | 1 | | December 2010 |
| Washington | Walla Walla | Union-Bulletin | 1 | | 1 | | December 2010 |
| Washington | Yakima | Herald-Republic | 1 | 1 | 1 | 1 | December 2010 |
| Washington | Aberdeen | Daily World | | 1 | 1 | | April 2010 |
| Washington | Bellevue | Reporter | | 1 | 1 | | April 2010 |
| Washington | Centralia/Chehalis | Chronicle | | 1 | 1 | | April 2010 |
| Washington | Everett | Sound Publishing Group | | 1 | 1 | | April 2010 |
| Washington | Issaquah/Sammamish | Reporter | | 1 | 1 | | April 2010 |
| Washington | Kent | Reporter | | 1 | 1 | | April 2010 |
| Washington | Moses Lake | Columbia Basin Herald | | 1 | 1 | | April 2010 |
| Washington | Mount Vernon | Skagit Valley Herald | | 1 | 1 | | April 2010 |
| Washington | Port Angeles | Peninsula Daily News | | 1 | 1 | | April 2010 |
| Washington | Redmond | Reporter | | 1 | 1 | | April 2010 |
| Washington | Renton | Reporter | | 1 | 1 | | April 2010 |
| Washington | Wenatchee | World | | 1 | 1 | | April 2010 |
| West Virginia | Beckley | Register-Herald | 1 | | 1 | | December 2010 |
| West Virginia | Bluefield | Telegraph | 1 | | 1 | | December 2010 |
| West Virginia | Charleston | Gazette-Mail | 1 | 1 | 1 | 1 | December 2010 |
| West Virginia | Clarksburg | Exponent Telegram | 1 | | 1 | | December 2010 |
| West Virginia | Fairmont | Times-West Virginian | 1 | | 1 | | December 2010 |
| West Virginia | Logan | The Logan Banner | 1 | | 1 | | December 2010 |
| West Virginia | Martinsburg | Sunday Journal | 1 | | 1 | | December 2010 |
| West Virginia | Morgantown | Dominion Post | 1 | | 1 | | December 2010 |
| West Virginia | Parkersburg | News | 1 | | 1 | | December 2010 |
| West Virginia | Wheeling | Sunday News-Register | 1 | | 1 | | December 2010 |
| West Virginia | Elkins | Inter-Mountain | | 1 | 1 | | April 2010 |
| West Virginia | Huntington | Herald-Dispatch | | 1 | 1 | | April 2010 |
| West Virginia | Princeton | Princeton Times | | 1 | 1 | | April 2010 |

HP Laserjet Printer Settlement | Case 8:07-cv-00667-AG-RNB Document 231-2 Filed 01/14/11 Page 55 of 64 Page ID #:4789 | 1/13/2011

Parade and USA Weekend Newspaper List

| State | City | Newspaper | Parade | USA Weekend | Frequency | Duplication | Source |
|---|---|---|---|---|---|---|---|
| Wisconisn | Baraboo | Baraboo News Republic | 1 | | 1 | | December 2010 |
| Wisconisn | Beaver Dam | Daily Citizen | 1 | | 1 | | December 2010 |
| Wisconisn | Portage | Daily Register | 1 | | 1 | | December 2010 |
| Wisconisn | Chippewa Falls | Chippewa Valley Newspapers | 1 | | 1 | | December 2010 |
| Wisconisn | Kenosha | News | 1 | | 1 | | December 2010 |
| Wisconisn | La Crosse | Tribune | 1 | | 1 | | December 2010 |
| Wisconisn | Madison | State Journal | 1 | | 1 | | December 2010 |
| Wisconisn | Racine | Journal Times | 1 | | 1 | | December 2010 |
| Wisconisn | Rhinelander | Daily News | 1 | | 1 | | December 2010 |
| Wisconisn | Appleton | Post-Crescent | | 1 | 1 | | April 2010 |
| Wisconisn | Beloit | News | | 1 | 1 | | April 2010 |
| Wisconisn | Eau Claire | Leader-Telegram | 1 | 1 | 1 | 1 | December 2010 |
| Wisconisn | Fond Du Lac | Reporter | | 1 | 1 | | April 2010 |
| Wisconisn | Green Bay | Press-Gazette | | 1 | 1 | | April 2010 |
| Wisconisn | Janesville | Gazette | | 1 | 1 | | April 2010 |
| Wisconisn | Manitowoc/Two Rivers | Herald Times Reporter | | 1 | 1 | | April 2010 |
| Wisconisn | Milwaukee | Journal Sentinel | | 1 | 1 | | April 2010 |
| Wisconisn | Oshkosh | Northwestern | | 1 | 1 | | April 2010 |
| Wisconisn | Sheboygan | Press | | 1 | 1 | | April 2010 |
| Wisconisn | Superior | Telegram | | 1 | 1 | | April 2010 |
| Wisconisn | Watertown | Times | | 1 | 1 | | April 2010 |
| Wisconisn | Wausau-Stevens Point | Herald-Central WI Sunday | | 1 | 1 | | April 2010 |
| Wyoming | Casper | Star-Tribune | 1 | | 1 | | December 2010 |
| Wyoming | Cheyenne | Wyoming Tribune-Eagle | | 1 | 1 | | April 2010 |
| Wyoming | Laramie | Boomerang | | 1 | 1 | | April 2010 |
| | | | | | | | |
| | | **TOTAL** | 507 | 663 | 1125 | 45 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | **Parade Circ.** | **USA Weekend Circ.** | | | |
| | | | 1/1/11 | 1/1/11 | | | |
| | | | 32,400,000 | 22,600,000 | | | |

Attachment 4

Inside Your Teen's Head | continued

from two districts in Minnesota that moved the start time for high school about an hour later; there was a significant reduction in dropout rates and depression.

## Why Is He So Quick to Flip Out?

OU'RE NOT IMAGINING THAT TEENAGERS often overreact to simple requests and misinterpret seemingly innocuous comments. Physiologically they may be less able than adults to accurately interpret facial expressions and the inflection in your voice.

University of Utah professor Deborah Yurgelun-Todd and a team of collaborators have been studying brain development. In an initial study at the McLean Hospital in Belmont, Mass., they wanted to see how teenagers registered emotions compared with adults. They hooked up 18 children between the ages of 10 and 18 to an fMRI machine and showed them photos of people in different emotional states. When presented with a photo of a woman and asked what emotion she was registering, 100% of the adults said "fear," which was correct. Only 50% of the teenagers correctly identified that emotion. Moreover, the teens and adults used different areas of the brain to process what they were feeling. Teens rely much more on the amygdala, a small almond-shaped region in the medial and temporal lobes that processes memory and emotions, while adults rely more on the frontal cortex, which governs reason and forethought.

This may explain the impulsiveness of some teens that has made headlines this year—like the tragic incident in September in which, allegedly, a Rutgers University student posted a video of his roommate kissing another boy, resulting in the roommate's suicide. Were the students who posted the video incapable of considering the ramifications of their act? And what about the boy? One can't help thinking that, with teenage lack of perspective, he imagined his family shamed and his life ruined—but could not imagine the agony his death would cause his parents.

So it is, too, with tragedies like Columbine. "There have always been adolescents who feel enraged, who want to get even, who feel ostracized. The adolescent brain is less able to control those stresses," says Daniel Weinberger of the National Institute of Mental Health. "The difference is that while 50 years ago there might have been punches thrown, now there are automatic weapons. You put one of those in the hands of an immature prefrontal cortex, and it is more likely to go off."

Legal Notice

### NOTICE OF PROPOSED CLASS ACTION SETTLEMENT

IF YOU PURCHASED, LEASED, RECEIVED AS A GIFT OR OTHERWISE ACQUIRED CERTAIN HP COLOR LASERJET PRINTERS, YOU MAY BE ELIGIBLE TO RECEIVE BENEFITS UNDER A PROPOSED CLASS ACTION SETTLEMENT.

A settlement has been proposed in class action lawsuits filed against Hewlett-Packard Company ("HP") regarding certain color LaserJet printers.

**What Is This Notice About?**

A lawsuit is pending in the United States District Court, Central District of California that may affect your rights. Plaintiffs allege that HP misled consumers of certain HP color LaserJet printers. HP vigorously denies these allegations. The Court has ruled in favor of HP in each case, although the judgments in HP's favor were appealed to the United States Court of Appeals for the Ninth Circuit. In order to avoid the expense and risks of continuing the lawsuit, the parties agreed to a settlement.

**Am I A Member Of The Class?**

You are a class member if you purchased, leased, received as a gift or otherwise acquired in the United States an eligible HP color LaserJet printer. A list of the eligible printers is available at www.HPLaserJetPrinterSettlement.com.

**What Does The Settlement Provide?**

Among other things, the settlement requires HP to post on its website a description of the operation of certain color LaserJet printers as it pertains to any interruption or termination of printing caused by toner level in their print cartridges including a description of the mechanism in certain printers that allows users to "override" any termination in printing caused by the level of toner in their print cartridges. The description can be found at: http://h20000.www2. hp.com/bizsupport/TechSupport/Document.jsp?&objectID=c02550932. HP also will contribute up to $5,000,000 in e-credits that may be used in connection with purchases of printers and printer supplies at www.shopping.hp.com. Depending on the type of printer purchased or received, Settlement Class Members may be eligible to receive e-credits valued at up to $7.00 or $13.00 for each qualifying printer. The value of the e-credits will be reduced on a pro rata basis if more than $5,000,000 in e-credits is claimed. For more information regarding the terms and requirements, go to www.HPLaserJetPrinterSettlement.com.

In an application to be filed on November 29, 2010, Class Counsel also will ask that the Court award up to $2,750,000 in attorneys' fees and expenses they incurred on behalf of the Class, and for an incentive payment of $3,500 divided between the two class representatives.

**What Are My Rights?**

You have four options under the

Settlement: (1) claim an e-credit; (2) object; (3) do nothing; or (4) exclude yourself.

If you are a member of the Settlement Class and do not exclude yourself, you will be bound by any judgment in the case, and will release certain claims you may have against HP as set forth in the full Notice of Settlement (at Section 10), at www.HPLaserJetPrinterSettlement.com. Please read the release language carefully as it affects your rights.

1. **To Claim An E-Credit,** you must complete a Claim Form electronically and comply with the other requirements at www.HPLaserJetPrinterSettlement.com by February 15, 2011.

2. **To Object to the Settlement,** on or before January 4, 2011, you must file a written objection with the Clerk of the Court and serve copies of your objection on the Claims Administrator and counsel for the parties. The Court will decide whether to approve the Settlement at the Fairness Hearing on January 31, 2011 at 10:00 a.m.. For specific procedures for objecting, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

3. **If You Do Nothing,** you will not receive any e-credits under the Settlement, but you will be bound by the terms of the Settlement and will release certain claims against HP as explained in the full Notice of Settlement on the settlement website.

4. **To Exclude Yourself from the Class and from the Settlement:** If you wish to exclude yourself ("opt out") from the Settlement, you must, by January 4, 2011, send to the HP Settlement Administrator a letter by fax, U.S. mail or e-mail that includes your name, address, and telephone number and a statement that you wish to be excluded from the Settlement and serve copies on counsel for the parties. If you submit a timely and valid request for exclusion, you will no longer be a member of the Class and will receive no benefits under the Settlement, but you will retain whatever claims you may have against HP. For specific procedures for excluding yourself, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

This Notice is a summary only. To get additional information, including a copy of the Stipulation of Settlement and full Notice of Settlement, visit www.HPLaserJetPrinterSettlement.com. The deadlines in this Notice may be moved, cancelled or otherwise modified, so please check the website regularly for updates.

BY ORDER OF THE
U.S. DISTRICT COURT

www.HPLaserJetPrinterSettlement.com

## 4 Stay-Sane Strategies

*You will survive. We promise. These tips can help.*

→ **Remind** a distraught child that things will get better. Often during a rough spell, a teenager sees only his or her little world and can't imagine a tough situation changing. "This is where you have to try and modulate the impulsiveness," Shatkin says. "Give empathy but constantly reinforce adult perspective."

→ **Ask** your teen to come up with his own solution. "If your child is chronically 'losing' homework, for example, ask what ideas he has for making this better," Galinsky advises. "Be open to trying different ideas. This feeds into the teen's desire for autonomy without getting into a blame game."

→ **Educate** your child about sleep. Tell your kid you're not trying to enforce a curfew just to be annoying. As little as 40 minutes less sleep a night can cause difficulties in school, including falling asleep in classes.

→ **Don't excuse** bad behavior. Understanding the complexities teenagers face isn't the same as saying, "It's fine if my kid is feral." It's not. "We aren't saying teenagers can't be responsible, can't think ahead," Weinberger says. "It's just that their level of brain development makes it more difficult."

Legal Notice

**IF YOU PURCHASED, LEASED, RECEIVED AS A GIFT OR OTHERWISE ACQUIRED CERTAIN HP COLOR LASERJET PRINTERS, YOU MAY BE ELIGIBLE TO RECEIVE BENEFITS UNDER A PROPOSED CLASS ACTION SETTLEMENT.**

A settlement has been proposed in class action lawsuits filed against Hewlett-Packard Company ("HP") regarding certain color LaserJet printers.

**What Is This Notice About?**

A lawsuit is pending in the United States District Court, Central District of California that may affect your rights. Plaintiffs allege that HP misled consumers of certain HP color LaserJet printers. HP vigorously denies these allegations. The Court has ruled in favor of HP in each case, although the judgments in HP's favor were appealed to the United States Court of Appeals for the Ninth Circuit. In order to avoid the expense and risks of continuing the lawsuit, the parties agreed to a settlement.

**Am I A Member Of The Class?**

You are a class member if you purchased, leased, received as a gift or otherwise acquired in the United States an eligible HP color LaserJet printer. A list of the eligible printers is available at www.HPLaserJetPrinterSettlement.com.

**What Does The Settlement Provide?**

Among other things, the settlement requires HP to post on its website a description of the operation of certain color LaserJet printers as it pertains to any interruption or termination of printing caused by toner level in their print cartridges including a description of the mechanism in certain printers that allows users to "override" any termination in printing caused by the level of toner in their print cartridges. The description can be found at http://h20000.www2.hp.com/bizsupport/TechSupport/Document.jsp?&objectID=c02550912. HP also will contribute up to $5,000,000 in e-credits that may be used in connection with purchases of printers and printer supplies at www.shopping.hp.com. Depending on the type of printer purchased or received, Settlement Class Members may be eligible to receive e-credits valued at up to $7.00 or $13.00 for each qualifying printer. The value of the e-credits will be reduced on a pro rata basis if more than $5,000,000 in e-credits is claimed. For more information regarding the terms and requirements, go to www.HPLaserJetPrinterSettlement.com.

In an application to be filed on November 29, 2010, Class Counsel also will ask that the Court award up to $2,750,000 in attorneys' fees and expenses they incurred on behalf of the Class, and for an incentive payment of $3,500 divided between the two class representatives.

**What Are My Rights?**

You have four options under the Settlement: (1) claim

an e-credit; (2) object; (3) do nothing; or (4) exclude yourself.

If you are a member of the Settlement Class and do not exclude yourself, you will be bound by any judgment in the case, and will release certain claims you may have against HP as set forth in the full Notice of Settlement (at Section 10), at www.HPLaserJetPrinterSettlement.com. Please read the release language carefully as it affects your rights.

1. To Claim an E-credit, you must complete a Claim Form electronically and comply with the other requirements at www.HPLaserJetPrinterSettlement.com by February 15, 2011.

2. To Object to the Settlement, on or before January 4, 2011, you must file a written objection with the Clerk of the Court and serve copies of your objection on the Claims Administrator and counsel for the parties. The Court will decide whether to approve the Settlement at the Fairness Hearing on January 31, 2011 at 10:00 a.m. For specific procedures for objecting, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

3. If You Do Nothing, you will not receive any e-credits under the Settlement, but you will be bound by the terms of the Settlement and will release certain claims against HP as explained in the full Notice of Settlement on the settlement website.

4. To Exclude Yourself from the Class and from the Settlement: If you wish to exclude yourself ("opt out") from the Settlement, you must, by January 4, 2011, send to the HP Settlement Administrator a letter by fax, U.S. mail or e-mail that includes your name, address, and telephone number and a statement that you wish to be excluded from the Settlement and serve copies on counsel for the parties. If you submit a timely and valid request for exclusion, you will no longer be a member of the Class and will receive no benefits under the Settlement, but you will retain whatever claims you may have against HP. For specific procedures for excluding yourself, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

This Notice is a summary only. To get additional information, including a copy of the Stipulation of Settlement and full Notice of Settlement, visit www.HPLaserJetPrinterSettlement.com. The deadlines in this Notice may be moved, cancelled or otherwise modified, so please check the website regularly for updates.

BY ORDER OF THE U.S. DISTRICT COURT

**www.HPLaserJetPrinterSettlement.com**



"Now I can go sleeveless again!"
—Cathy M.

"All I need now is some mistletoe."
—Nicole M.

"What a miracle!"
—Caitlin Y.

"No more crepey skin on my arms."
—Jean G.

HTY GOLD · BODY GOLD

www.htygold.com | 1-800-876-8002

© 2010 Pacific Specialty Oils, Inc.



# Which card is better?

There are advantages to both. Choose wisely. **BY SANDRA BLOCK**

WHEN YOU pay for groceries or gas, do you use a credit card or a debit card? Chances are, it's debit. Payments made with debit cards exceeded those by credit cards for the first time last year and are expected to grow in 2010.

Debit cards offer the convenience of credit cards without the regrets that come from overspending. But they have their drawbacks, too. Here's when a debit card makes sense:

**You lack self-control.** If your idea of heaven is spending the day at the mall, carrying a debit card will prevent you from buying things you can't afford, says Gail Cunningham, spokeswoman for the National Foundation for Credit Counseling.

**You hate surprises.** When you use a debit card to make a purchase, money is automatically withdrawn from your bank account. That means you don't have to worry about a bill at the end of the month, or interest rates, late

*Use of debit cards now exceeds use of credit cards.*

penalties or over-the-limit fees.

Here's when a credit card is the better choice:

**You worry about fraud.** Most credit and debit card issuers protect cardholders from being held responsible for fraudulent charges. But if someone steals your debit card and cleans out your bank account, you could wait up to 10 days to get your money back, says Adam Levin, co-founder of Credit.com. If you need money to buy groceries, he says, "those 10 days could be critical."

**You make a major purchase.** Debit cards are fine for buying groceries or gas, says Bill Hardekopf, chief executive of LowCards.com. But for big-ticket items, he recommends a credit card: If the item turns out to be defective, you can dispute the charge.

**Your credit needs work.** Using debit cards won't enhance your credit score, Cunningham says; purchases aren't reported to the credit reporting agencies. Of course, credit cards will help your credit score only if you use them responsibly.

## Legal Notice

## CLASS ACTION SETTLEMENT

### IF YOU PURCHASED, LEASED, RECEIVED AS A GIFT OR OTHERWISE ACQUIRED CERTAIN HP COLOR LASERJET PRINTERS, YOU MAY BE ELIGIBLE TO RECEIVE BENEFITS UNDER A PROPOSED CLASS ACTION SETTLEMENT.

A settlement has been proposed in class action lawsuits filed against Hewlett-Packard Company ("HP") regarding certain color LaserJet printers.

**What Is This Notice About?**

A lawsuit is pending in the United States District Court, Central District of California that may affect your rights. Plaintiffs allege that HP misled consumers of certain HP color LaserJet printers. HP vigorously denies these allegations. The Court has ruled in favor of HP in each case, although the judgments in HP's favor were appealed to the United States Court of Appeals for the Ninth Circuit. In order to avoid the expense and risks of continuing the lawsuit, the parties agreed to a settlement.

**Am I A Member Of The Class?**

You are a class member if you purchased, leased, received as a gift or otherwise acquired in the United States an eligible HP color LaserJet printer. A list of the eligible printers is available at www.HPLaserJetPrinterSettlement.com.

**What Does The Settlement Provide?**

Among other things, the settlement requires HP to post on its website a description of the operation of certain color LaserJet printers as it pertains to any interruption or termination of printing caused by toner in their print cartridges including a description of the mechanism in certain printers that allows users to "override" any termination in printing caused by the level of toner in their print cartridges. The description can be found at: http://h20000.www2.hp.com/bizsupport/TechSupport/Document.jsp?&objectID=c02550932. HP also will contribute up to $5,000,000 in e-credits that may be used in connection with purchases of printers and printer supplies at www.shopping.hp.com. Depending on the type of printer purchased or received, Settlement Class Members may be eligible to receive e-credits valued at up to $7.00 or $13.00 for each qualifying printer. The value of the e-credits will be reduced on a pro rata basis if more than $5,000,000 in e-credits is claimed. For more information regarding the terms and requirements, go to www.HPLaserJetPrinterSettlement.com.

In an application to be filed on November 29, 2010, Class Counsel also will ask that the Court award up to $2,750,000 in attorneys' fees and expenses they incurred on behalf of the Class, and for an incentive payment of $3,500 divided between the two class representatives.

**What Are My Rights?**

You have four options under the Settlement: (1) claim an e-credit; (2) object; (3) do nothing; or (4) exclude yourself.

If you are a member of the Settlement Class and do not exclude yourself, you will be bound by any judgment in the case, and will release certain claims you may have against HP as set forth in the full Notice of Settlement (at Section 10), available at www.HPLaserJetPrinterSettlement.com. Please read the release language carefully as it affects your rights.

1. **To Claim An E-Credit**, you must complete a Claim Form electronically and comply with the other requirements at www.HPLaserJetPrinterSettlement.com by **February 15, 2011**.

2. **To Object to the Settlement**, on or before **January 4, 2011**, you must file a written objection with the Clerk of the Court and serve copies of your objection on the Claims Administrator and counsel for the parties. The Court will decide whether to approve the Settlement at the Fairness Hearing on **January 31, 2011 at 10:00 a.m.** For specific procedures for objecting, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

3. **If You Do Nothing**, you will not receive any e-credits under the Settlement, but you will be bound by the terms of the Settlement and will release certain claims against HP as explained in the full Notice of Settlement on the settlement website.

4. **To Exclude Yourself from the Class and from the Settlement**: If you wish to exclude yourself ("opt out") from the Settlement, you must, by **January 4, 2011**, send to the HP Settlement Administrator a letter by fax, U.S. mail or e-mail that includes your name, address, and telephone number and a statement that you wish to be excluded from the Settlement and serve copies on counsel for the parties. If you submit a timely and valid request for exclusion, you will no longer be a member of the Class and will receive no benefits under the Settlement, but you will retain whatever claims you may have against HP. For specific procedures for excluding yourself, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

This Notice is a summary only. To get additional information, including a copy of the Stipulation of Settlement and full Notice of Settlement, visit www.HPLaserJetPrinterSettlement.com. **The deadlines in this Notice may be moved, cancelled or otherwise modified, so please check the website regularly for updates.**

BY ORDER OF THE U.S. DISTRICT COURT

**www.HPLaserJetPrinterSettlement.com**



*The Talk* "is all about raising children and all of our different points of view," says Winokur, on the set with three of her cohosts (from left) Leah Remini, Sara Gilbert and Holly Robinson Peete.



related to giving birth," explains her doctor Merrill Sparago. "The transition to motherhood is much more complex than the biological act of giving birth. Mothers often face feelings of loss, anxiety, failure and guilt, which can in some women be worsened by surrogacy."

In Winokur's case the first 10 months were a never-ending tearfest—for mother and child. "When Zev would start crying, I would start crying," she says. "The maternal instincts that everyone said would kick in, I didn't have. I remember sitting on the floor, crying to my parents, going, 'This is *forever!*'" Adds TV writer husband Miller, 37: "You take an open, free person like Marissa and put her into the situation of feeling her emotions so heightened...she was all over the place."

Winokur—who had first visited a therapist during her struggle to conceive—resumed her sessions, but she didn't see the light at the end of the tunnel until she was dressing Zev, then 10 months, early last year. "I said, 'Arms up, Zevvy.' He looked me straight in the eye and put his arms up. I said, 'That's it! We made contact with the alien!'"

she says. "At that moment, I knew I was going to be okay." At Miller's urging, she returned to work soon after to host Oxygen's weight-loss competition *Dance Your Ass Off*.

The positive vibes continued last fall, as Winokur dropped 30 lbs. at the *Biggest Loser* ranch in Utah. "I felt like I was starting to take control," she says. "I was eating well; I was exercising." Then last January she was abruptly dropped from *Dance*. "I totally was depressed getting fired from the show," says Winokur, who declines to reveal specifics (former

## MARKETPLACE



# MiniGooseXP II
# Climate Monitor
## $299

**MONITOR**
· Temperature
· 3 Analog Inputs
· 16 Digital Sensor Ports

To order your copy, visit
ITWatchDogs.com/Book

**ALERTS WITH ESCALATIONS**
· E-mail
· SNMP (v1, v2c, v3)

**FEATURES**
· Built-in Web Interface
· Optional IP Web Cams
· Free Firmware Updates

IT WatchDogs

sales@itwatchdogs.com • 512.257.1462 • www.itwatchdogs.com

**Q:** Want to reach 140,000 readers?

**A:** Place your ad here



The Marketplace section of


CIO

For more information contact:

Enku Gubaie

508.766.5487

egubaie@idgenterprise.com

Legal Notice

## NOTICE OF PROPOSED CLASS ACTION SETTLEMENT
### IF YOU PURCHASED, LEASED, RECEIVED AS A GIFT OR OTHERWISE ACQUIRED CERTAIN HP COLOR LASERJET PRINTERS, YOU MAY BE ELIGIBLE TO RECEIVE BENEFITS UNDER A PROPOSED CLASS ACTION SETTLEMENT.

A settlement has been proposed in class action lawsuits filed against Hewlett-Packard Company ("HP") regarding certain color LaserJet printers.

**What Is This Notice About?**

A lawsuit is pending in the United States District Court, Central District of California that may affect your rights. Plaintiffs allege that HP misled consumers of certain HP color LaserJet printers. HP vigorously denies these allegations. The Court has ruled in favor of HP in each case, although the judgments in HP's favor were appealed to the United States Court of Appeals for the Ninth Circuit. In order to avoid the expense and risks of continuing the lawsuit, the parties agreed to a settlement.

**Am I A Member Of The Class?**

You are a class member if you purchased, leased, received as a gift or otherwise acquired in the United States an eligible HP color LaserJet printer. A list of the eligible printers is available at www.HPLaserJetPrinterSettlement.com.

**What Does The Settlement Provide?**

Among other things, the settlement requires HP to post on its website a description of the operation of certain color LaserJet printers as it pertains to any interruption or termination of printing caused by toner level in their print cartridges including a description of the mechanism in certain printers that allows users to "override" any termination in printing caused by the level of toner in their print cartridges. The description can be found at: http://h20000.www2.hp.com/bizsupport/TechSupport/Document.jsp?&objectID=c02550932. HP also will contribute up to $5,000,000 in e-credits that may be used in connection with purchases of printers and printer supplies at www.shopping.hp.com. Depending on the type of printer purchased or received, Settlement Class Members may be eligible to receive e-credits valued at up to $7.00 or $13.00 for each qualifying printer. The value of the e-credits will be reduced on a pro rata basis if more than $5,000,000 in e-credits is claimed. For more information regarding the terms and requirements, go to www.HPLaserJetPrinterSettlement.com.

In an application to be filed on November 29, 2010, Class Counsel also will ask that the Court award up to $2,750,000 in attorneys' fees and expenses they incurred on behalf of the Class, and for an incentive payment of $3,500 divided between the two class representatives.

**What Are My Rights?**

You have four options under the Settlement: (1) claim an e-credit; (2) object; (3) do nothing; or (4) exclude yourself.

If you are a member of the Settlement Class and do not exclude yourself, you will be bound by any judgment in the case, and will release certain claims you may have against HP as set forth in the full Notice of Settlement (at Section 10), at www.HPLaserJetPrinterSettlement.com. Please read the release language carefully as it affects your claim.

**1. To Claim an E-Credit**, you must complete a Claim Form electronically and comply with the other requirements at www.HPLaserJetPrinterSettlement.com by February 15, 2011.

**2. To Object to the Settlement**, on or before January 4, 2011, you must file a written objection with the Clerk of the Court and serve copies of your objection on the Claims Administrator and counsel for the parties. The Court will decide whether to approve the Settlement at the Fairness Hearing on January 31, 2011 at 10:00 a.m.. For specific procedures for objecting, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

**3. If You Do Nothing**, you will not receive any e-credits under the Settlement, but you will be bound by terms of the Settlement and will release certain claims against HP as explained in the full Notice of Settlement on the settlement website.

**4. To Exclude Yourself from the Class and from the Settlement**: If you wish to exclude yourself ("opt out") from the Settlement, you must, by January 4, 2011, send to the HP Settlement Administrator a letter by fax, U.S. mail or e-mail that includes your name, address, and telephone number and a statement that you wish to be excluded from the Settlement and serve copies on counsel for the parties. If you submit a timely and valid request for exclusion, you will no longer be a member of the Class and will receive no benefits under the Settlement, but you will retain whatever claims you may have against HP. For specific procedures for excluding yourself, please see the full Notice of Settlement, at www.HPLaserJetPrinterSettlement.com.

This Notice is a summary only. To get additional information, including a copy of the Stipulation of Settlement and full Notice of Settlement, visit www.HPLaserJetPrinterSettlement.com. The deadlines in this Notice may be moved, cancelled or otherwise modified, so please check the website regularly for updates.

BY ORDER OF THE
U.S. DISTRICT COURT

www.HPLaserJetPrinterSettlement.com

Attachment 5



# Attachment 6

**HP Laserjet Printer Litigation**
**Case No. CV 07-00667 AG**

Opt Out List to Date

January 13, 2011

| Count | Name | | State |
|---|---|---|---|
| 1 | **DONALD** | **BECK** | **OR** |
| 2 | LYNDAL | BROWN | CO |
| 3 | STEVEN | BROWN | PA |
| 4 | ELIZABETH | CIFERS | VA |
| 5 | RAMONA | COOLEY | WA |
| 6 | ROBERT | CORNETT | GA |
| 7 | **CAROLE** | **DALEY** | |
| 8 | ERNEST | GILMER | AL |
| 9 | MONIQUE | GROENHUYSEN | PA |
| 10 | WILLIAM | GURSKI | AZ |
| 11 | CORTLAND | HONN * | ID |
| 12 | MICHAEL | HOWARD | IN |
| 13 | **WELDON H** | **JACKSON** | |
| 14 | **ELIZABETH** | **JACOBSEN** | **IL** |
| 15 | **DONALD** | **KAISER** | |
| 16 | CALVIN | KAY | SC |
| 17 | KAREN | KLOMPARENS | MI |
| 18 | MICHAEL | LALLY | MA |
| 19 | **GARY** | **LAWRENCE** | **OR** |
| 20 | VONA | MARENGO | MA |
| 21 | MILTON | MARSHALL | TX |
| 22 | SKIP | MEANS | ID |
| 23 | **ABIGAIL** | **MINNIX** | **OH** |
| 24 | DOUGLAS | NEEDHAM | KY |
| 25 | DAVID | NELSON | IA |
| 26 | ROBERT | NICKELSON JR | MN |
| 27 | **MARIE** | **PAGE** | **PA** |
| 28 | NATALYA | RIERSON | AL |
| 29 | **JAMES** | **SHEPARD** | |
| 30 | ESTEFANIA | VALERA | NJ |
| 31 | **DAVID** | **VAVICH** | **TX** |
| 32 | HOLY FAMILY | CONVENT | WI |

*Filed a claim form

**Names in bold are incomplete submissions**

## Duplicate

| | | | |
|---|---|---|---|
| 1 | ROBERT | CORNETT | GA |
| 2 | CALVIN | KAY | SC |
| 3 | VONA | MARENGO | MA |
| 4 | VONA | MARENGO | MA |
| 5 | ABIGAIL | MINNIX | OH |
| 6 | NATALYA | RIERSON | AL |
| 7 | NATALYA | RIERSON | AL |